# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAKITA USA<br>14930 NORTHAM ST<br>LA MIRADA, CA  90638-5753 | 04-B-02221-BWB<br>Wickes Inc. | 1 | 3/19/2004 | $13,268.72<br>$13,268.72<br>$13,268.72 | | ( U )<br>( T )<br>[CDT] |
| NSTAR GAS<br>800 BOYLSTON ST<br>17TH FL<br>BOSTON, MA  02199 | 04-B-02221-BWB<br>Wickes Inc. | 2 | 3/15/2004 | $4,239.67<br>$4,239.67 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL MAINE POWER COMPANY<br>BONNIE COLLINS<br>83 EDISON DR<br>AUGUSTA, ME  04336 | 04-B-02221-BWB<br>Wickes Inc. | 3 | 3/15/2004 | $2,442.52<br>$2,442.52<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LABOR READY INC<br>THOMAS G MILAZZO ESQ<br>3636 SOUTH I-10 SERVICE RD WEST<br>SUITE 300<br>METAIRIE, LA  70001 | 04-B-02221-BWB<br>Wickes Inc. | 4 | 3/23/2004 | $5,879.47<br>$5,879.47<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 5 | 3/25/2004 | $21,404.23<br>$21,404.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 6 | 3/25/2004 | $50,546.46<br>$50,546.46<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 7 | 3/25/2004 | $52,065.00<br>$52,065.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 8 | 3/25/2004 | $103,841.12<br>$103,841.12<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 9 | 3/25/2004 | $147,479.52<br>$147,479.52<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMERITECH CORPORATION<br>BANKRUPTCY GROUP<br>PO BOX 981268<br>WEST SACRAMENTO, CA  95798 | 04-B-02221-BWB<br>Wickes Inc. | 10 | 4/6/2004 | $6,493.89<br>$6,493.89<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAY STATE GAS CO<br>PO BOX 2025<br>SPRINGFIELD, MA  01102 | 04-B-02221-BWB<br>Wickes Inc. | 11 | 4/6/2004 | $393.14<br>$393.14<br>$393.14 | | ( U )<br>( T )<br>[CDT] |
| CRYSTAL CLEANING CO<br>SHIRLEY STONE<br>6407 FORD ROAD<br>FREDERICK, MD  21702 | 04-B-02221-BWB<br>Wickes Inc. | 12 | 4/9/2004 | $2,598.00<br>$2,598.00<br>$2,598.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CENTURYTEL INC<br>REX D RAINACH PLC<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | 04-B-02221-BWB<br>Wickes Inc. | 13 | 4/8/2004 | $560.67<br>$560.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAIL BOXES ETC<br>27A MAIN ST<br>WESTBROOK, ME 04092-4737 | 04-B-02221-BWB<br>Wickes Inc. | 14 | 4/13/2004 | $38.88<br>$38.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR SECURITY & LOCK CO INC<br>8585 ALTAS DR<br>GAITHERSBURG, MD 20877-4135 | 04-B-02221-BWB<br>Wickes Inc. | 15 | 4/13/2004 | $789.19<br>$789.19<br>$789.19 | | ( U )<br>( T )<br>[CDT] |
| CDW LEASING LLC<br>7145 SW VARNS ST<br>PORTLAND, OR 97223-8018 | 04-B-02221-BWB<br>Wickes Inc. | 16 | 4/13/2004 | $5,085.50<br>$8,349.71<br>$13,435.21<br>$0.00 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| NATIONAL BLOCK COMPANY<br>DBA NATIONAL READY MIX INC<br>SHANNON L KROPP<br>39000 FORD RD<br>WESTLAND, MI 48185 | 04-B-02221-BWB<br>Wickes Inc. | 17 | 4/13/2004 | $2,667.91<br>$2,667.91<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RP WAKEFIELD CO INC<br>PO BOX 97<br>WATERLOO, IN 46793-0097 | 04-B-02221-BWB<br>Wickes Inc. | 18 | 4/13/2004 | $765.70<br>$765.70<br>$765.70 | | ( U )<br>( T )<br>[CDT] |
| BROWN LUMBER SALES<br>PO BOX 6227<br>DENVER, CO 80206-0227 | 04-B-02221-BWB<br>Wickes Inc. | 19 | 4/13/2004 | $24,372.47<br>$24,372.47<br>$24,372.47 | | ( U )<br>( T )<br>[CDT] |
| MASCO CSC INC - DAVIS INSULATION<br>PO BOX 14428<br>AUGUSTA, GA 30919-0428 | 04-B-02221-BWB<br>Wickes Inc. | 20 | 4/13/2004 | $740.00<br>$740.00<br>$740.00 | | ( U )<br>( T )<br>[CDT] |
| LEGACY CABINETS LLC<br>PO BOX 730<br>110 LEGACY BLVD<br>EASTABOGA, AL 36260-0730 | 04-B-02221-BWB<br>Wickes Inc. | 21 | 4/13/2004 | $20,685.04<br>$20,685.04<br>$20,685.04 | | ( U )<br>( T )<br>[CDT] |
| SHERWOOD TIRE SERVICE INC<br>2155 N OAK RD<br>PLYMOUTH, IN 46563-3411 | 04-B-02221-BWB<br>Wickes Inc. | 22 | 4/14/2004 | $1,230.00<br>$1,230.00<br>$1,230.00 | | ( U )<br>( T )<br>[CDT] |
| CHEMICALS & DELIVERY SYSTEMS<br>1 GOLD MINE RD<br>FLANDERS, NJ 07836-9123 | 04-B-02221-BWB<br>Wickes Inc. | 23 | 4/14/2004 | $228.77<br>$228.77<br>$228.77 | | ( U )<br>( T )<br>[CDT] |
| PJP ESTIMATING<br>53 BERKSHIRE DR<br>BROOKFIELD, CT 06804-1427 | 04-B-02221-BWB<br>Wickes Inc. | 24 | 4/14/2004 | $892.50<br>$892.50<br>$892.50 | | ( U )<br>( T )<br>[CDT] |
| FOWLER & PETH<br>PO BOX 16551<br>DENVER, CO 80216-0551 | 04-B-02221-BWB<br>Wickes Inc. | 25 | 4/14/2004 | $2,857.32<br>$2,857.32<br>$2,857.32 | | ( U )<br>( T )<br>[CDT] |
| MITTLER SUPPLY INC<br>PO BOX 1676<br>SOUTH BEND, IN 46634-1676 | 04-B-02221-BWB<br>Wickes Inc. | 26 | 4/14/2004 | $1,984.27<br>$1,984.27<br>$1,984.27 | | ( U )<br>( T )<br>[CDT] |
| NORFIELD INDUSTRIES<br>PO BOX 459<br>CHICO, CA 95927-0459 | 04-B-02221-BWB<br>Wickes Inc. | 27 | 4/14/2004 | $1,199.08<br>$1,199.08<br>$1,199.08 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GANO PLYWOOD CO<br>PO BOX 1390<br>1334 WEST WOLF AVE<br>ELKHART, IN  46515-1390 | 04-B-02221-BWB<br>Wickes Inc. | 28 | 4/14/2004 | $273.30<br>$273.30<br>$273.30 | | ( U )<br>( T )<br>[CDT] |
| WYGANT FLORAL CO<br>327 LINCOLN WAY W<br>SOUTH BEND, IN  46601-1113 | 04-B-02221-BWB<br>Wickes Inc. | 29 | 4/14/2004 | $65.30<br>$65.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULTIQUIP<br>PO BOX 6254<br>CARSON, CA  90749-6254 | 04-B-02221-BWB<br>Wickes Inc. | 30 | 4/14/2004 | $212.16<br>$212.16<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACKAY ENVELOPE CORPORATION<br>SDS 12-0824<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-0824 | 04-B-02221-BWB<br>Wickes Inc. | 31 | 4/14/2004 | $2,398.80<br>$2,398.80<br>$2,398.80 | | ( U )<br>( T )<br>[CDT] |
| BAMA TRUSS & COMPONENTS INC<br>PO BOX 266<br>SHELBY, AL  35143-0266 | 04-B-02221-BWB<br>Wickes Inc. | 32 | 4/14/2004 | $19,270.00<br>$19,270.00<br>$9,484.00 | | ( U )<br>( T )<br>[CDT] |
| GILLIES & PRITTIE INC<br>151 PLEASANT HILL RD<br>SCARBOROUGH, ME  04074-9309 | 04-B-02221-BWB<br>Wickes Inc. | 33 | 4/14/2004 | $94,533.32<br>$94,533.32<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAINE WINDOW HARDWARE<br>17319 BLAINE DR<br>HAGERSTOWN, MD  21740-2394 | 04-B-02221-BWB<br>Wickes Inc. | 34 | 4/15/2004 | $101.14<br>$101.14<br>$101.14 | | ( U )<br>( T )<br>[CDT] |
| PIKES PEAK REPROGRAPHICS INC<br>2600 W BARBERRY PL<br>DENVER, CO  80204-3718 | 04-B-02221-BWB<br>Wickes Inc. | 35 | 4/15/2004 | $88.83<br>$88.83<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROOSEVELT TIRE SERVICE INC<br>PO BOX 146<br>191 E FRANKLIN BLVD<br>GASTONIA, NC  28053-0146 | 04-B-02221-BWB<br>Wickes Inc. | 36 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DESIGNER HOMES<br>3998 WINDY RIDGE DR<br>SPRINGFIELD, OH  45502-7857 | 04-B-02221-BWB<br>Wickes Inc. | 37 | 4/15/2004 | $47.58<br>$47.58<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILE HIGH ENGINEERING SUPPLY COMPANY INC<br>2600 W BARBERRY PL<br>DENVER, CO  80204-3718 | 04-B-02221-BWB<br>Wickes Inc. | 38 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EXETER & HAMPTON ELECTRIC<br>PO BOX 2014<br>CONDORD, NH  03302-2001 | 04-B-02221-BWB<br>Wickes Inc. | 39 | 4/15/2004 | $3,084.44<br>$3,084.44<br>$3,084.44 | | ( U )<br>( T )<br>[CDT] |
| FULLER ARCHT HARDWOODS<br>PO BOX 427<br>DALEVILLE, IN  47334-0427 | 04-B-02221-BWB<br>Wickes Inc. | 40 | 4/15/2004 | $2,024.30<br>$2,024.30<br>$2,024.30 | | ( U )<br>( T )<br>[CDT] |
| MOSS ENGINEERING CORP<br>2020 LAKEVIEW DR<br>FORT WAYNE, IN  46808-3922 | 04-B-02221-BWB<br>Wickes Inc. | 41 | 4/15/2004 | $1,232.80<br>$1,232.80<br>$1,232.80 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: EARLES TIRE SALES INC)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 42 | 4/15/2004 | $1,714.00<br>$1,714.00<br>$1,714.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| C C FIRE EQUIPMENT CO<br>4377 E FARIES PKWY<br>DECATUR, IL 62526-5661 | 04-B-02221-BWB<br>Wickes Inc. | 43 | 4/15/2004 | $357.03<br>$357.03<br>$357.03 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: KOR-CAST COMPANY)<br>ONE UNIVERSITY PLZ<br>STE 312<br>HACKENSACK, NJ 07601 | 04-B-02221-BWB<br>Wickes Inc. | 44 | 4/15/2004 | $2,133.00<br>$2,133.00<br>$2,133.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, WILLIS<br>522 E 246TH ST<br>SHERIDAN, IN 46069-9314 | 04-B-02221-BWB<br>Wickes Inc. | 45 | 4/15/2004 | $593.10<br>$593.10<br>$593.10 | | ( U )<br>( T )<br>[CDT] |
| CORNELIUS & WEINGARTNER<br>919 S HARRISON ST #400<br>FORT WAYNE, IN 46802-3616 | 04-B-02221-BWB<br>Wickes Inc. | 46 | 4/15/2004 | $710.00<br>$710.00<br>$710.00 | | ( U )<br>( T )<br>[CDT] |
| VULCAN MATERIALS FINANCE<br>PO BOX 7<br>KNOXVILLE, TN 37901-0007 | 04-B-02221-BWB<br>Wickes Inc. | 47 | 4/15/2004 | $218.47<br>$218.47<br>$218.47 | | ( U )<br>( T )<br>[CDT] |
| ITHACA FLOWER SHOP<br>ITHACA SHOPPING PLZ<br>ITHACA, NY 14850 | 04-B-02221-BWB<br>Wickes Inc. | 48 | 4/15/2004 | $140.72<br>$140.72<br>$140.72 | | ( U )<br>( T )<br>[CDT] |
| AUTO SAVE TIRE STORES<br>2701 N PACE BLVD<br>PENSACOLA, FL 32505-5647 | 04-B-02221-BWB<br>Wickes Inc. | 49 | 4/15/2004 | $392.97<br>$392.97<br>$392.97 | | ( U )<br>( T )<br>[CDT] |
| ESCAMBIA COUNTY UTILITY AUTHORITY<br>PO BOX 18870<br>PENSACOLA, FL 32523-8870 | 04-B-02221-BWB<br>Wickes Inc. | 50 | 4/15/2004 | $504.28<br>$504.28<br>$504.28 | | ( U )<br>( T )<br>[CDT] |
| KEY LOCATIONS<br>PO BOX 67<br>GARDEN, MI 49835-0067 | 04-B-02221-BWB<br>Wickes Inc. | 51 | 4/15/2004 | $825.00<br>$825.00<br>$825.00 | | ( U )<br>( T )<br>[CDT] |
| CELLOFOAM NORTH AMERICA INC<br>PO BOX 406<br>CONYERS, GA 30012-0406 | 04-B-02221-BWB<br>Wickes Inc. | 52 | 4/15/2004 | $7,183.96<br>$7,183.96<br>$7,183.96 | | ( U )<br>( T )<br>[CDT] |
| WAGNER, JOHN A<br>3137 PENNSY DR<br>LANDOVER, MD 20785-1508 | 04-B-02221-BWB<br>Wickes Inc. | 53 | 4/15/2004 | $377.47<br>$377.47<br>$377.47 | | ( U )<br>( T )<br>[CDT] |
| DERR FLOORING COMPANY<br>525 DAVISVILLE RD<br>WILLOW GROVE, PA 19090-1525 | 04-B-02221-BWB<br>Wickes Inc. | 54 | 4/15/2004 | $319.34<br>$319.34<br>$319.34 | | ( U )<br>( T )<br>[CDT] |
| LEITZEL, FAY<br>RR 1 BOX 382<br>WINFIELD, PA 17889-9656 | 04-B-02221-BWB<br>Wickes Inc. | 55 | 4/15/2004 | $150.00 [U]<br>$150.00 [U]<br>$150.00 [U] | | ( U )<br>( T )<br>[CDT] |
| LIS ASSOCIATES<br>432 PENN AVE<br>WEST READING, PA 19611-1130 | 04-B-02221-BWB<br>Wickes Inc. | 56 | 4/15/2004 | $218.05<br>$218.05<br>$218.05 | | ( U )<br>( T )<br>[CDT] |
| HOLDEN BUSINESS FORMS COMPANY<br>607 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401-1220 | 04-B-02221-BWB<br>Wickes Inc. | 57 | 4/15/2004 | $80,599.05<br>$80,599.05<br>$80,599.05 | | ( U )<br>( T )<br>[CDT] |
| BRIDGES HARDWARE<br>PO BOX 1100<br>KINGS MOUNTAIN, NC 28086-1100 | 04-B-02221-BWB<br>Wickes Inc. | 58 | 4/15/2004 | $100.20<br>$100.20<br>$100.20 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BUILDERS STAIR SUPPLY INC<br>9217 WATSON INDUSTRIAL PARK<br>SAINT LOUIS, MO 63126-1518 | 04-B-02221-BWB<br>Wickes Inc. | 59 | 4/15/2004 | $4,561.29<br>$4,561.29<br>$4,561.29 | | ( U )<br>( T )<br>[CDT] |
| GOORLAND AND MANN<br>825 N UNION ST<br>WILMINGTON, DE 19805-5323 | 04-B-02221-BWB<br>Wickes Inc. | 60 | 4/15/2004 | $557.75<br>$557.75<br>$557.75 | | ( U )<br>( T )<br>[CDT] |
| TYLER MOUNTAIN WATER CO INC<br>PO BOX 849<br>NITRO, WV 25143-0849 | 04-B-02221-BWB<br>Wickes Inc. | 61 | 4/15/2004 | $181.90<br>$181.90<br>$181.90 | | ( U )<br>( T )<br>[CDT] |
| ROLLO, REJEANNE<br>14520 JUDSON ST<br>THOMPSONVILLE, MI 49683-9144 | 04-B-02221-BWB<br>Wickes Inc. | 62 | 4/15/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SETTLES GLASS CO INC<br>PO BOX 690545<br>QUINCY, MA 02269-0545 | 04-B-02221-BWB<br>Wickes Inc. | 63 | 4/15/2004 | $587.02<br>$587.02<br>$587.02 | | ( U )<br>( T )<br>[CDT] |
| ALL PRECISION SHARPENING<br>257 E 32ND ST<br>HOLLAND, MI 49423-5487 | 04-B-02221-BWB<br>Wickes Inc. | 64 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MENSING, VINCE<br>320 S 4TH ST<br>BREESE, IL 62230-2006 | 04-B-02221-BWB<br>Wickes Inc. | 65 | 4/15/2004 | $150.00<br>$150.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SULLIVAN, WILLIAM<br>1301 E HOLLY ST<br>GOLDSBORO, NC 27530-3009 | 04-B-02221-BWB<br>Wickes Inc. | 66 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CITY OF TUSCALOOSA<br>DEPT OF REVENUE<br>PO BOX 2089<br>TUSCALOOSA, AL 35403-2089 | 04-B-02221-BWB<br>Wickes Inc. | 67 | 4/15/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| SULLIVAN, EDITH<br>6144 STONEVIEW AVE<br>BAKER, LA 70714-5531 | 04-B-02221-BWB<br>Wickes Inc. | 68 | 4/15/2004 | $2,500.00<br>$2,500.00<br>$0.00 | [C]<br>[C] | ( U )<br>( T )<br>[CDT] |
| J NATHAN INC<br>161 COMFORT ST<br>ROCHESTER, NY 14620-1106 | 04-B-02221-BWB<br>Wickes Inc. | 69 | 4/15/2004 | $439.06<br>$439.06<br>$439.06 | | ( U )<br>( T )<br>[CDT] |
| DAVIS COMMERICIAL INTERIOR<br>PO BOX 84<br>CROCKETT MILLS, TN 38021-0084 | 04-B-02221-BWB<br>Wickes Inc. | 70 | 4/15/2004 | $892.00<br>$892.00<br>$892.00 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL NY NEWSPAPER GROUP<br>PO BOX 1270<br>BINGHAMTON, NY 13902-1270 | 04-B-02221-BWB<br>Wickes Inc. | 71 | 4/15/2004 | $2,513.24<br>$2,513.24<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEYER SNOW SERVICE<br>10514 CROCKETT HWY<br>BLISSFIELD, MI 49228-9633 | 04-B-02221-BWB<br>Wickes Inc. | 72 | 4/15/2004 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| SMART LINK SYSTEM<br>PO BOX 382<br>OAK HARBOR, OH 43449-0382 | 04-B-02221-BWB<br>Wickes Inc. | 73 | 4/15/2004 | $539.28<br>$539.28<br>$539.28 | | ( U )<br>( T )<br>[CDT] |
| MEADVILLE TRIBUNE<br>947 FEDERAL CT<br>MEADVILLE, PA 16335-3234 | 04-B-02221-BWB<br>Wickes Inc. | 74 | 4/15/2004 | $328.49<br>$328.49<br>$328.49 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| H & E EQUIPMENT SERVICES LLC<br>9200 E 96TH AVE<br>HENDERSON, CO  80640-8425 | 04-B-02221-BWB<br>Wickes Inc. | 75 | 4/15/2004 | $184.38<br>$184.38<br>$184.38 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN STATES<br>PO BOX 187<br>FREDERICK, MD  21705-0187 | 04-B-02221-BWB<br>Wickes Inc. | 76 | 4/15/2004 | $18,159.13<br>$18,159.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AL SERRA CHEVROLET INC<br>6167 S SAGINAW RD #G<br>GRAND BLANC, MI  48439-8139 | 04-B-02221-BWB<br>Wickes Inc. | 77 | 4/15/2004 | $126.08<br>$126.08<br>$126.08 | | ( U )<br>( T )<br>[CDT] |
| MANER BUILDERS SUPPLY<br>PO BOX 204598<br>AUGUSTA, GA  30917-4598 | 04-B-02221-BWB<br>Wickes Inc. | 78 | 4/15/2004 | $711.65<br>$711.65<br>$711.65 | | ( U )<br>( T )<br>[CDT] |
| DM PLUMBING & HEATING INC<br>46145 TELEGRAPH RD<br>AMHERST, OH  44001-2803 | 04-B-02221-BWB<br>Wickes Inc. | 79 | 4/15/2004 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |
| SFS INTEC INC<br>SPRING ST & VAN REED RD<br>WYOMISSING, PA  19610 | 04-B-02221-BWB<br>Wickes Inc. | 80 | 4/15/2004 | $3,096.92<br>$3,096.92<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CC SUPPLY<br>250 S VAN BUREN AVE<br>BARBERTON, OH  44203-4067 | 04-B-02221-BWB<br>Wickes Inc. | 81 | 4/15/2004 | $6,606.57<br>$6,606.57<br>$6,606.57 | | ( U )<br>( T )<br>[CDT] |
| BUTKI SAW & TOOL<br>20686 HALL RD<br>CLINTON TWP, MI  48038-1536 | 04-B-02221-BWB<br>Wickes Inc. | 82 | 4/15/2004 | $116.25<br>$116.25<br>$116.25 | | ( U )<br>( T )<br>[CDT] |
| J & B ACOUSTICAL INC<br>PO BOX 3015<br>2750 LEXINGTON AVE<br>MANSFIELD, OH  44904-0015 | 04-B-02221-BWB<br>Wickes Inc. | 83 | 4/15/2004 | $966.24<br>$966.24<br>$966.24 | | ( U )<br>( T )<br>[CDT] |
| MIDWESTERN WHOLESALERS INC<br>PO BOX 809<br>4832 PLANK RD<br>NORWALK, OH  44857-0809 | 04-B-02221-BWB<br>Wickes Inc. | 84 | 4/15/2004 | $781.35<br>$781.35<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: FLEET SERVICE INC)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY  10018 | 04-B-02221-BWB<br>Wickes Inc. | 85 | 4/15/2004 | $5,938.23<br>$5,938.23<br>$5,938.23 | | ( U )<br>( T )<br>[CDT] |
| MERCHANTS PAPER COMPANY<br>PO BOX 1881<br>PENSACOLA, FL  32591-1881 | 04-B-02221-BWB<br>Wickes Inc. | 86 | 4/15/2004 | $650.42<br>$650.42<br>$650.42 | | ( U )<br>( T )<br>[CDT] |
| MAC DURGIN BUSINESS SYSTEMS<br>570 UNION AVE<br>LACONIA, NH  03246-2503 | 04-B-02221-BWB<br>Wickes Inc. | 87 | 4/15/2004 | $173.00<br>$185.92<br>$12.92<br>$371.84<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| ABZ RENT ALL<br>1331 MCFARLAND BLVD NE<br>TUSCALOOSA, AL  35406-2207 | 04-B-02221-BWB<br>Wickes Inc. | 88 | 4/15/2004 | $110.74<br>$110.74<br>$110.74 | | ( U )<br>( T )<br>[CDT] |
| ROSS AUTOMOTIVE SUPPLY<br>1126 S STATE RD<br>DAVISON, MI  48423-1906 | 04-B-02221-BWB<br>Wickes Inc. | 89 | 4/15/2004 | $178.17<br>$178.17<br>$178.17 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STEPHANIES FLOWERS INC<br>117 15TH ST<br>TUSCALOOSA, AL  35401-3520 | 04-B-02221-BWB<br>Wickes Inc. | 90 | 4/15/2004 | $70.85<br>$70.85<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICHIGAN LUMBER CO<br>PO BOX 766<br>FLINT, MI  48501-0766 | 04-B-02221-BWB<br>Wickes Inc. | 91 | 4/15/2004 | $56.68<br>$56.68<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AAA HEATING SERVICE INC<br>PO BOX 676<br>142 S FORBES RD<br>LEXINGTON, KY  40511-2025 | 04-B-02221-BWB<br>Wickes Inc. | 92 | 4/15/2004 | $402.50<br>$402.50<br>$402.50 | | ( U )<br>( T )<br>[CDT] |
| ALH BUILDING SYSTEMS<br>PO BOX 408<br>MARKLE, IN  46770-0408 | 04-B-02221-BWB<br>Wickes Inc. | 93 | 4/15/2004 | $15,699.82<br>$15,699.82<br>$15,699.82 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN RECREATION VEHICLES INC<br>1289 N BELSAY RD<br>BURTON, MI  48509-1601 | 04-B-02221-BWB<br>Wickes Inc. | 94 | 4/15/2004 | $6,019.96<br>$6,019.96<br>$6,019.96 | | ( U )<br>( T )<br>[CDT] |
| BLOCK USA<br>PO BOX 1227<br>MOBILE, AL  36633 | 04-B-02221-BWB<br>Wickes Inc. | 95 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAINT GOBAIN TECHNICAL FABRICS<br>PO BOX 640771<br>PITTSBURGH, PA  15264-0771 | 04-B-02221-BWB<br>Wickes Inc. | 96 | 4/15/2004 | $1,632.31<br>$1,632.31<br>$3,264.62<br>$1,632.31 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| COOK COUNTY LBR CO<br>200 E 130TH ST<br>CHICAGO, IL  60628-6901 | 04-B-02221-BWB<br>Wickes Inc. | 97 | 4/15/2004 | $2,353.87<br>$2,353.87<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENDURA PRODUCTS<br>ATTN:  GREG PIERSANTI<br>8817 WEST MARKET STREET<br>COLFAX, NC  27235 | 04-B-02221-BWB<br>Wickes Inc. | 98 | 4/15/2004 | $8,061.00<br>$8,061.00<br>$16,122.00<br>$8,061.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| S&S BUILDERS HARDWARE CO<br>PO BOX 3678<br>917 W PIONEER PKWY<br>PEORIA, IL  61612-3678 | 04-B-02221-BWB<br>Wickes Inc. | 99 | 4/15/2004 | $56,067.36<br>$56,067.36<br>$56,067.36 | | ( U )<br>( T )<br>[CDT] |
| MARTINO, ROSE<br>5258 BAINES DR<br>SAGINAW, MI  48603-5709 | 04-B-02221-BWB<br>Wickes Inc. | 100 | 4/15/2004 | $2,619.46<br>$2,619.46<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| MARTINO, ROSE<br>5258 BAINES DR<br>SAGINAW, MI  48603-5709 | 04-B-02221-BWB<br>Wickes Inc. | 101 | 4/15/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| AIR VENT INC<br>7700 N HARKER DR<br>PEORIA, IL  61615 | 04-B-02221-BWB<br>Wickes Inc. | 102 | 4/16/2004 | $2,145.84<br>$59,472.59<br>$61,618.43<br>$61,618.43 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MAINELY TRUSSES<br>PO BOX 377<br>FAIRFIELD, ME  04937-0377 | 04-B-02221-BWB<br>Wickes Inc. | 103 | 4/16/2004 | $4,626.62<br>$4,626.62<br>$4,626.62 | | ( U )<br>( T )<br>[CDT] |
| WHOLESALE MILLWORK<br>107 PARK AVE<br>SEAFORD, DE  19973 | 04-B-02221-BWB<br>Wickes Inc. | 104 | 4/16/2004 | $25,030.99<br>$25,030.99<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTEGRITY ARCHITECTURAL MILLWORK<br>471 N SESSIONS ST NW<br>MARIETTA, GA  30060-1351 | 04-B-02221-BWB<br>Wickes Inc. | 105 | 4/16/2004 | $6,019.65<br>$6,019.65<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| DUNCAN PARNELL<br>PO BOX 35649<br>CHARLOTTE, NC  28235-5649 | 04-B-02221-BWB<br>Wickes Inc. | 106 | 4/16/2004 | $233.17<br>$233.17<br>$233.17 | | ( U )<br>( T )<br>[CDT] |
| CONSOLIDATED HARDWOOD<br>PO BOX 304<br>BROOMFIELD, CO  80038-0304 | 04-B-02221-BWB<br>Wickes Inc. | 107 | 4/16/2004 | $426.63<br>$426.63<br>$426.63 | | ( U )<br>( T )<br>[CDT] |
| HBA PORTAGE & SUMMITT CO<br>799 WHITE POND DR<br>AKRON, OH  44320-1189 | 04-B-02221-BWB<br>Wickes Inc. | 108 | 4/16/2004 | $270.00<br>$270.00<br>$270.00 | | ( U )<br>( T )<br>[CDT] |
| C&F TIRE & TRUCK REPAIR<br>111 SMITH AVE<br>MANSFIELD, OH  44905-2856 | 04-B-02221-BWB<br>Wickes Inc. | 109 | 4/16/2004 | $160.12<br>$160.12<br>$160.12 | | ( U )<br>( T )<br>[CDT] |
| AL CALLAHAN DOOR SALES<br>PO BOX 3035<br>35 INDUSTRIAL DR<br>LEXINGTON, OH  44904-0035 | 04-B-02221-BWB<br>Wickes Inc. | 110 | 4/16/2004 | $1,455.00<br>$1,455.00<br>$1,455.00 | | ( U )<br>( T )<br>[CDT] |
| LUBS TECHNOLOGIES INC<br>7015 BROOKVILLE RD<br>INDIANAPOLIS, IN  46239-1005 | 04-B-02221-BWB<br>Wickes Inc. | 111 | 4/16/2004 | $1,485.15<br>$1,485.15<br>$1,485.15 | | ( U )<br>( T )<br>[CDT] |
| SINGLEY SMALL ENGINE & EQUIP I<br>3601 GREENSBORO AVE<br>TUSCALOOSA, AL  35401-7003 | 04-B-02221-BWB<br>Wickes Inc. | 112 | 4/16/2004 | $60.60<br>$60.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHIFER WIRE PRODUCTS INC<br>PO BOX 1700<br>TUSCALOOSA, AL  35403-1700 | 04-B-02221-BWB<br>Wickes Inc. | 113 | 4/16/2004 | $491.40<br>$491.40<br>$491.40 | | ( U )<br>( T )<br>[CDT] |
| SUPERSEAL MANUFACTURING CO INC<br>PO BOX 795<br>125 HELEN ST<br>SOUTH PLAINFIELD, NJ  07080-0795 | 04-B-02221-BWB<br>Wickes Inc. | 114 | 4/16/2004 | $72,221.42<br>$72,221.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KALLITE<br>PO BOX 237<br>MANCHESTER, NH  03105-0237 | 04-B-02221-BWB<br>Wickes Inc. | 115 | 4/16/2004 | $44.70<br>$44.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POLLOCK OFFICE MACHINE CO<br>1711 CENTRAL AVE<br>AUGUSTA, GA  30904-5748 | 04-B-02221-BWB<br>Wickes Inc. | 116 | 4/16/2004 | $132.95<br>$132.95<br>$132.95 | | ( U )<br>( T )<br>[CDT] |
| WILSONART INTERNATIONAL<br>159 FRONTAGE RD<br>MANCHESTER, NH  03103-6013 | 04-B-02221-BWB<br>Wickes Inc. | 117 | 4/16/2004 | $655.70<br>$655.70<br>$655.70 | | ( U )<br>( T )<br>[CDT] |
| DARLING, ELWIN<br>309 N WARNER ST<br>BAY CITY, MI  48706-4443 | 04-B-02221-BWB<br>Wickes Inc. | 118 | 4/16/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PARRETT WINDOWS<br>PO BOX 440<br>DORCHESTER, WI  54425-0440 | 04-B-02221-BWB<br>Wickes Inc. | 119 | 4/16/2004 | $3,494.65<br>$3,494.65<br>$3,494.65 | | ( U )<br>( T )<br>[CDT] |
| V & H LEASING SERVICES INC<br>1505 S CENTRAL AVE<br>MARSHFIELD, WI  54449-4904 | 04-B-02221-BWB<br>Wickes Inc. | 120 | 4/16/2004 | $61,241.28<br>$61,241.28<br>$122.48 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| C & J COUNTERTOPS<br>13040 N GREENVILLE RD<br>CROFTON, KY 42217-8228 | 04-B-02221-BWB<br>Wickes Inc. | 121 | 4/16/2004 | $1,034.00<br>$1,034.00<br>$1,034.00 | | ( S )<br>( T )<br>[CDT] |
| ALSTON ELECTRIC SUPPLY CO INC<br>PO BOX 3225<br>LOUISVILLE, KY 40201-3225 | 04-B-02221-BWB<br>Wickes Inc. | 122 | 4/16/2004 | $105.78<br>$105.78<br>$105.78 | | ( U )<br>( T )<br>[CDT] |
| HEPBRON VENDING COFFEE SERVICE<br>25 GERMAY DR<br>WILMINGTON, DE 19804-1104 | 04-B-02221-BWB<br>Wickes Inc. | 123 | 4/16/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARCY PLASTIC LAMINATES<br>PO BOX 307<br>4 BELLS LN<br>WATERFORD, NY 12188 | 04-B-02221-BWB<br>Wickes Inc. | 124 | 4/16/2004 | $2,830.20<br>$2,830.20<br>$2,830.20 | | ( U )<br>( T )<br>[CDT] |
| PAVLIC ASSOC INC<br>RED LION HARDWARE<br>1590 RED LION RD<br>BEAR, DE 19701-1816 | 04-B-02221-BWB<br>Wickes Inc. | 125 | 4/16/2004 | $131.14<br>$131.14<br>$131.14 | | ( U )<br>( T )<br>[CDT] |
| RICHTER, STANLEY<br>4885 OLD STATE RD<br>AVISTON, IL 62216-3613 | 04-B-02221-BWB<br>Wickes Inc. | 126 | 4/16/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BABB LUMBER CO<br>700 FULTON GLASS RD<br>VINCENNES, IN 47591-3634 | 04-B-02221-BWB<br>Wickes Inc. | 127 | 4/16/2004 | $371.22<br>$371.22<br>$371.22 | | ( U )<br>( T )<br>[CDT] |
| ELECTRIC EXPRESS<br>111 SOUTH ST<br>ANDOVER, NJ 07821-5506 | 04-B-02221-BWB<br>Wickes Inc. | 128 | 4/16/2004 | $600.00<br>$600.00<br>$600.00 | | ( U )<br>( T )<br>[CDT] |
| REED MILL & LUMBER CO INC<br>4505 WYNKOOP ST<br>DENVER, CO 80216-3722 | 04-B-02221-BWB<br>Wickes Inc. | 129 | 4/16/2004 | $3,662.42<br>$3,662.42<br>$3,662.42 | | ( U )<br>( T )<br>[CDT] |
| CLEVELAND COUNTY TAX COLLECTOR<br>PO BOX 370<br>SHELBY, NC 28151-0370 | 04-B-02221-BWB<br>Wickes Inc. | 130 | 4/16/2004 | $86.43<br>$86.43<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| FAIRWAY BUILDING PRODUCTS<br>53 EBY CHIQUES RD<br>MOUNT JOY, PA 17552-9317 | 04-B-02221-BWB<br>Wickes Inc. | 131 | 4/16/2004 | $17,900.44<br>$17,900.44<br>$17,900.44 | | ( U )<br>( T )<br>[CDT] |
| INSULA DOME SKYLIGHT<br>83 HORSEBLOCK RD<br>YAPHANK, NY 11980-9710 | 04-B-02221-BWB<br>Wickes Inc. | 132 | 4/16/2004 | $2,403.71<br>$2,403.71<br>$2,403.71 | | ( U )<br>( T )<br>[CDT] |
| NIFTY PRODUCTS<br>PO BOX 161<br>MARLBORO, NJ 07746-0161 | 04-B-02221-BWB<br>Wickes Inc. | 133 | 4/16/2004 | $513.60<br>$513.60<br>$513.60 | | ( U )<br>( T )<br>[CDT] |
| CLEAR TALK COMMUNICATIONS INC<br>11596 IL HWY 1<br>PARIS, IL 61944-8307 | 04-B-02221-BWB<br>Wickes Inc. | 134 | 4/16/2004 | $148.72<br>$148.72<br>$148.72 | | ( U )<br>( T )<br>[CDT] |
| HERITAGE DOOR LLC<br>7667 MARKET DR<br>CANTON, MI 48187-2445 | 04-B-02221-BWB<br>Wickes Inc. | 135 | 4/16/2004 | $109.50<br>$109.50<br>$109.50 | | ( U )<br>( T )<br>[CDT] |
| ARAB PEST CONTROL<br>619 E DUPONT RD PMB #202<br>FORT WAYNE, IN 46825-2055 | 04-B-02221-BWB<br>Wickes Inc. | 136 | 4/16/2004 | $55.00<br>$55.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARAB PEST CONTROL<br>619 E DUPONT RD PMB #202<br>FORT WAYNE, IN 46825-2055 | 04-B-02221-BWB<br>Wickes Inc. | 137 | 4/16/2004 | $20.00<br>$20.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNISELY ENTERPRISES<br>11125 CONNELL DR<br>DEXTER, MI 48130-9772 | 04-B-02221-BWB<br>Wickes Inc. | 138 | 4/16/2004 | $156.26<br>$156.26<br>$156.26 | | ( U )<br>( T )<br>[CDT] |
| WHITE MCCANN & STEWART<br>PO BOX 578<br>WINCHESTER, KY 40392-0578 | 04-B-02221-BWB<br>Wickes Inc. | 139 | 4/16/2004 | $1,947.60<br>$1,947.60<br>$1,947.60 | | ( U )<br>( T )<br>[CDT] |
| KEIM LUMBER COMPANY<br>PO BOX 40<br>CHARM, OH 44617-0040 | 04-B-02221-BWB<br>Wickes Inc. | 140 | 4/16/2004 | $259.67<br>$259.67<br>$259.67 | | ( U )<br>( T )<br>[CDT] |
| MONROE ALUMINUM PROD<br>845 N DIXIE HWY<br>MONROE, MI 48162-2541 | 04-B-02221-BWB<br>Wickes Inc. | 141 | 4/16/2004 | $164.45<br>$164.45<br>$164.45 | | ( U )<br>( T )<br>[CDT] |
| MONROE ALUMINUM PROD<br>845 N DIXIE HWY<br>MONROE, MI 48162-2541 | 04-B-02221-BWB<br>Wickes Inc. | 142 | 4/16/2004 | $164.45<br>$164.45<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: BRIDGE HAVEN TRUCKS)<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 04-B-02221-BWB<br>Wickes Inc. | 143 | 4/16/2004 | $2,967.40<br>$2,967.40<br>$2,967.40 | | ( U )<br>( T )<br>[CDT] |
| STANPAK CO<br>22 ACORN RD<br>BRANFORD, CT 06405-6101 | 04-B-02221-BWB<br>Wickes Inc. | 144 | 4/16/2004 | $2,797.45<br>$2,797.45<br>$2,797.45 | | ( U )<br>( T )<br>[CDT] |
| BACON & VAN BUSKIRK GLASS CO<br>PO BOX 712<br>CHAMPAIGN, IL 61824-0712 | 04-B-02221-BWB<br>Wickes Inc. | 145 | 4/16/2004 | $104.00<br>$104.00<br>$104.00 | | ( U )<br>( T )<br>[CDT] |
| AL VALKS GARAGE LTD<br>2359 ALBANY POST RD<br>WALDEN, NY 12586-2215 | 04-B-02221-BWB<br>Wickes Inc. | 146 | 4/16/2004 | $584.12<br>$584.12<br>$584.12 | | ( U )<br>( T )<br>[CDT] |
| GEORGES AUTO PARTS INC<br>2114 STATE RTE 208<br>MONTGOMERY, NY 12549-2611 | 04-B-02221-BWB<br>Wickes Inc. | 147 | 4/16/2004 | $109.85<br>$109.85<br>$109.85 | | ( U )<br>( T )<br>[CDT] |
| PORCO ENERGY CORPORATION<br>PO BOX 910<br>MARLBORO, NY 12542-0910 | 04-B-02221-BWB<br>Wickes Inc. | 148 | 4/16/2004 | $875.58<br>$875.58<br>$875.58 | | ( U )<br>( T )<br>[CDT] |
| GREAT LAKES MILLWORK<br>1870A DEAN ST<br>SAINT CHARLES, IL 60174-4869 | 04-B-02221-BWB<br>Wickes Inc. | 149 | 4/16/2004 | $93.88<br>$93.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANGO SECURITY SYSTEMS INC<br>43 MUNROE ST<br>FRANKLIN, NH 03235-1419 | 04-B-02221-BWB<br>Wickes Inc. | 150 | 4/16/2004 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKENSEN EQUIPMENT CO INC<br>RTE 25<br>PO BOX 766<br>PLYMOUTH, NH 03264-0766 | 04-B-02221-BWB<br>Wickes Inc. | 151 | 4/16/2004 | $112.89<br>$112.89<br>$112.89 | | ( U )<br>( T )<br>[CDT] |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE INC<br>579 TENNEY MOUNTAIN HWY<br>PLYMOUTH, NH 03264-3147 | 04-B-02221-BWB<br>Wickes Inc. | 152 | 4/16/2004 | $4,378.53<br>$4,378.53<br>$8,757.06<br>$4,378.53 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTRANSIT<br>PO BOX 1685<br>MEDFORD, OR  97501-0260 | 04-B-02221-BWB<br>Wickes Inc. | 153 | 4/16/2004 | $725.00<br>$725.00<br>$725.00 | | ( U )<br>( T )<br>[CDT] |
| JANSEN STEAM CLEANING<br>PO BOX 144<br>BREESE, IL  62230-0144 | 04-B-02221-BWB<br>Wickes Inc. | 154 | 4/16/2004 | $190.00<br>$190.00<br>$190.00 | | ( U )<br>( T )<br>[CDT] |
| TRUSS COMPONENTS INC<br>607 N MAIN ST<br>COLUMBIA, IL  62236-1450 | 04-B-02221-BWB<br>Wickes Inc. | 155 | 4/16/2004 | $150.00<br>$150.00<br>$150.00 | | ( U )<br>( T )<br>[CDT] |
| GEOCEL CORPORATION<br>PO BOX 398<br>ELKHART, IN  46515 | 04-B-02221-BWB<br>Wickes Inc. | 156 | 4/16/2004 | $1,751.45<br>$1,751.45<br>$1,751.45 | | ( U )<br>( T )<br>[CDT] |
| KLOCK, JOSEPH<br>32459 MIDDLEBELT RD<br>FARMINGTON HILLS, MI  48334-1720 | 04-B-02221-BWB<br>Wickes Inc. | 157 | 4/16/2004 | $64.05<br>$64.05<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CELLCOM GREEN BAY MSA<br>PO BOX 7000<br>DE PERE, WI  54115-7000 | 04-B-02221-BWB<br>Wickes Inc. | 158 | 4/16/2004 | $461.23<br>$461.23<br>$461.23 | | ( U )<br>( T )<br>[CDT] |
| TIMMERMAN, JEFFREY<br>1319 COOLIDGE AVE<br>LITTLE CHUTE, WI  54140-2333 | 04-B-02221-BWB<br>Wickes Inc. | 159 | 4/16/2004 | $5,000.00<br>$5,000.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| BLUEGRASS ROOF TRUSS<br>PO BOX 11731<br>LEXINGTON, KY  40577-1731 | 04-B-02221-BWB<br>Wickes Inc. | 160 | 4/16/2004 | $18.00<br>$18.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTH AMERICAN WOOD<br>PO BOX 12205<br>COLUMBUS, OH  43212-0205 | 04-B-02221-BWB<br>Wickes Inc. | 161 | 4/16/2004 | $259.00<br>$259.00<br>$259.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL ASSOCIATION OF CREDIT MANAGEMENT<br>SOUTHERN GROUP<br>PO BOX 19766<br>BIRMINGHAM, AL  35219-9766 | 04-B-02221-BWB<br>Wickes Inc. | 162 | 4/16/2004 | $3,220.00<br>$3,220.00<br>$3,220.00 | | ( U )<br>( T )<br>[CDT] |
| WIMSATT BUILDING MATERIALS<br>36340 VAN BORN RD<br>WAYNE, MI  48184-2071 | 04-B-02221-BWB<br>Wickes Inc. | 163 | 4/16/2004 | $623.00<br>$623.00<br>$623.00 | | ( U )<br>( T )<br>[CDT] |
| WIMSATT BUILDING MATERIALS<br>36340 VAN BORN RD<br>WAYNE, MI  48184-2071 | 04-B-02221-BWB<br>Wickes Inc. | 164 | 4/16/2004 | $632.41<br>$632.41<br>$632.41 | | ( U )<br>( T )<br>[CDT] |
| MYERS & SON QUALITY<br>4241 E COUNTY ROAD 700 S<br>MUNCIE, IN  47302-8732 | 04-B-02221-BWB<br>Wickes Inc. | 165 | 4/16/2004 | $600.00<br>$600.00<br>$600.00 | | ( U )<br>( T )<br>[CDT] |
| JACQMAIN MD, RALPH J<br>621 S 7TH ST<br>VINCENNES, IN  47591-1069 | 04-B-02221-BWB<br>Wickes Inc. | 166 | 4/16/2004 | $95.00<br>$95.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CINTAS CORPORATION #370<br>PO BOX 3075<br>TERRE HAUTE, IN  47803-0075 | 04-B-02221-BWB<br>Wickes Inc. | 167 | 4/16/2004 | $237.15<br>$237.15<br>$237.15 | | ( U )<br>( T )<br>[CDT] |
| ADELAIDE PROFESSIONAL TECHNOLOGIES<br>PO BOX 8095<br>PORTLAND, ME  04104-8095 | 04-B-02221-BWB<br>Wickes Inc. | 168 | 4/16/2004 | $85.00<br>$85.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INDIANA STEEL FABRICATING INC<br>PO BOX 421547<br>4545 W BRADBURY AVE<br>INDIANAPOLIS, IN  46242-1547 | 04-B-02221-BWB<br>Wickes Inc. | 169 | 4/16/2004 | $695.00<br>$695.00<br>$695.00 | | ( U )<br>( T )<br>[CDT] |
| BANGOR WHOLESALE LAMINATES<br>LAURIE GEHRKE<br>355 TARGET INDUSTRIAL CIR<br>BANGOR, ME  04401 | 04-B-02221-BWB<br>Wickes Inc. | 170 | 4/16/2004 | $313.81<br>$313.81<br>$313.81 | | ( U )<br>( T )<br>[CDT] |
| TURNER STEEL CO<br>128 N MAIN ST<br>WEST BRIDGEWATER, MA  02379-1295 | 04-B-02221-BWB<br>Wickes Inc. | 171 | 4/16/2004 | $494.00<br>$494.00<br>$494.00 | | ( S )<br>( T )<br>[CDT] |
| NH BRAGG<br>PO BOX 927<br>BANGOR, ME  04402-0927 | 04-B-02221-BWB<br>Wickes Inc. | 172 | 4/16/2004 | $749.47<br>$749.47<br>$749.47 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: ISARLA INC)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 173 | 4/16/2004 | $13,225.81<br>$13,225.81<br>$13,225.81 | | ( U )<br>( T )<br>[CDT] |
| FLORSTAR SALES INC<br>1325 N MITTEL BLVD<br>WOOD DALE, IL  60191-1024 | 04-B-02221-BWB<br>Wickes Inc. | 174 | 4/16/2004 | $8,329.02<br>$8,329.02<br>$2,065.05 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN BLDG RESTORATION CHEMICALS INC<br>9720 S 60TH ST<br>FRANKLIN, WI  53132-8644 | 04-B-02221-BWB<br>Wickes Inc. | 175 | 4/16/2004 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| TIMES PUBLISHING COMPANY<br>205 WEST 12TH ST<br>ERIE, PA  16534-0001 | 04-B-02221-BWB<br>Wickes Inc. | 176 | 4/16/2004 | $535.48<br>$535.48<br>$535.48 | | ( U )<br>( T )<br>[CDT] |
| NAVTRAK INC<br>PO BOX 1915<br>SALISBURY, MD  21802-1915 | 04-B-02221-BWB<br>Wickes Inc. | 177 | 4/16/2004 | $251.33<br>$251.33<br>$251.33 | | ( U )<br>( T )<br>[CDT] |
| CITY OF GREENVILLE<br>WATER WORKS<br>PO BOX 483<br>GREENVILLE, AL  36037-0483 | 04-B-02221-BWB<br>Wickes Inc. | 178 | 4/16/2004 | $129.28<br>$129.28<br>$129.28 | | ( U )<br>( T )<br>[CDT] |
| S&L MAINTENANCE PRODUCTS<br>PO BOX 240056<br>CHARLOTTE, NC  28224-0056 | 04-B-02221-BWB<br>Wickes Inc. | 179 | 4/16/2004 | $108.92<br>$108.92<br>$108.92 | | ( U )<br>( T )<br>[CDT] |
| GE CAPITAL FLEET SERVICES<br>ATTN KEITH BERGQUIST<br>3 CAPITAL DR<br>EDEN PRAIRIE, MN  55344-3890 | 04-B-02221-BWB<br>Wickes Inc. | 180 | 4/16/2004 | $782.05<br>$782.05<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| BENNETT SUPPLY<br>PO BOX 200211<br>PITTSBURGH, PA  15251-0211 | 04-B-02221-BWB<br>Wickes Inc. | 181 | 4/16/2004 | $900.90<br>$900.90<br>$900.90 | | ( U )<br>( T )<br>[CDT] |
| INDIANAPOLIS DRYWALL SUPPLY CO<br>1050 S EMERSON AVE<br>INDIANAPOLIS, IN  46203-1605 | 04-B-02221-BWB<br>Wickes Inc. | 182 | 4/16/2004 | $168.96<br>$168.96<br>$168.96 | | ( U )<br>( T )<br>[CDT] |
| FIRST RENAISSANCE VENTURES<br>MARTIN ERIN<br>1915B CHAIN BRIDGE RD # 500<br>MCLEAN, VA  22102-4401 | 04-B-02221-BWB<br>Wickes Inc. | 183 | 4/16/2004 | $15,000.00<br>$15,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*        **www.bmcgroup.com**        *Page 12 of  522*
                                                    **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PARKER SERVICE INC<br>7534 SAINT JOE RD<br>FORT WAYNE, IN 46835-1459 | 04-B-02221-BWB<br>Wickes Inc. | 184 | 4/16/2004 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| W S REED COMPANY<br>2121 3 MILE RD NW<br>GRAND RAPIDS, MI 49544-1451 | 04-B-02221-BWB<br>Wickes Inc. | 185 | 4/16/2004 | $145.00<br>$145.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS TOWING & RECOVERY<br>PO BOX 356<br>42 RTE 9W<br>GLENMONT, NY 12077-0356 | 04-B-02221-BWB<br>Wickes Inc. | 186 | 4/16/2004 | $2,847.50<br>$2,847.50<br>$2,847.50 | | ( U )<br>( T )<br>[CDT] |
| LAWN MOWER HOSPITAL LTD<br>2303 N WEBER ST<br>COLORADO SPRINGS, CO 80907-6948 | 04-B-02221-BWB<br>Wickes Inc. | 187 | 4/16/2004 | $510.67<br>$510.67<br>$510.67 | | ( U )<br>( T )<br>[CDT] |
| PIONEER SAND COMPANY INC<br>PO BOX 7650<br>COLORADO SPRINGS, CO 80933-7650 | 04-B-02221-BWB<br>Wickes Inc. | 188 | 4/16/2004 | $3,965.95<br>$3,965.95<br>$3,965.95 | | ( U )<br>( T )<br>[CDT] |
| GARLINGHOUSE COMPANY<br>174 OAKWOOD DR<br>GLASTONBURY, CT 06033-2432 | 04-B-02221-BWB<br>Wickes Inc. | 189 | 4/16/2004 | $814.00<br>$814.00<br>$814.00 | | ( U )<br>( T )<br>[CDT] |
| ABERS TOWING & CRANE SERVICE<br>1722 CLAREMONT AVE<br>ASHLAND, OH 44805-3537 | 04-B-02221-BWB<br>Wickes Inc. | 190 | 4/16/2004 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| TWIN CITY TIRE CO<br>210 S WALNUT ST<br>CHAMPAIGN, IL 61820-4918 | 04-B-02221-BWB<br>Wickes Inc. | 191 | 4/16/2004 | $290.56<br>$290.56<br>$290.56 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL NEWS<br>17 W NORTH ST<br>DANVILLE, IL 61832-5765 | 04-B-02221-BWB<br>Wickes Inc. | 192 | 4/16/2004 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| JOBSOURCE<br>PO BOX 149<br>ANDERSON, IN 46015-0149 | 04-B-02221-BWB<br>Wickes Inc. | 193 | 4/16/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOWN OF HOPEDALE<br>PO BOX 7<br>HOPEDALE, MA 01747-0007 | 04-B-02221-BWB<br>Wickes Inc. | 194 | 4/16/2004 | $1,192.81<br>$1,192.81<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MEREDITH FORD<br>339 DANIEL WEBSTER HWY<br>MEREDITH, NH 03253-6210 | 04-B-02221-BWB<br>Wickes Inc. | 195 | 4/16/2004 | $2,536.83<br>$2,536.83<br>$2,536.83 | | ( U )<br>( T )<br>[CDT] |
| QUICK BUILD TRUSS CO INC<br>2153 G.A.R. HWY<br>SWANSEA, MA 02777 | 04-B-02221-BWB<br>Wickes Inc. | 196 | 4/16/2004 | $13,770.58<br>$13,770.58<br>$13,770.58 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, ROBERT E<br>1942 S 34TH PL<br>DECATUR, IL 62521-4713 | 04-B-02221-BWB<br>Wickes Inc. | 197 | 4/16/2004 | $167.00<br>$167.00<br>$167.00 | | ( U )<br>( T )<br>[CDT] |
| BENBILT BUILDING SYSTEMS LP<br>WESTMORELAND TECH PARK 1<br>160 WESTEC DR<br>MT PLEASANT, PA 15666-2758 | 04-B-02221-BWB<br>Wickes Inc. | 198 | 4/16/2004 | $2,177.00<br>$2,177.00<br>$2,177.00 | | ( U )<br>( T )<br>[CDT] |
| ARIZONA DEPT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038-9010 | 04-B-02221-BWB<br>Wickes Inc. | 199 | 4/16/2004 | $30,000.00<br>$30,000.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEMCO ENERGY<br>PO BOX 79001<br>DETROIT, MI 48279-0001 | 04-B-02221-BWB<br>Wickes Inc. | 200 | 4/16/2004 | $3,115.74<br>$3,115.74<br>$3,115.74 | | ( U )<br>( T )<br>[CDT] |
| SEMCO ENERGY<br>PO BOX 79001<br>DETROIT, MI 48279-0001 | 04-B-02221-BWB<br>Wickes Inc. | 201 | 4/16/2004 | $331.34<br>$331.34<br>$331.34 | | ( U )<br>( T )<br>[CDT] |
| ACE HARDWARE<br>ATTN DEPT 7330-1<br>340 S CEDAR<br>MASON, MI 48854 | 04-B-02221-BWB<br>Wickes Inc. | 202 | 4/16/2004 | $225.77<br>$225.77<br>$225.77 | | ( U )<br>( T )<br>[CDT] |
| GILFORD FLOORING<br>3001 HAMBURG PIKE<br>JEFFERSONVILLE, IN 47130-6724 | 04-B-02221-BWB<br>Wickes Inc. | 203 | 4/16/2004 | $901.00<br>$901.00<br>$901.00 | | ( U )<br>( T )<br>[CDT] |
| S R SLOAN INC<br>PO BOX 560<br>NEW HARTFORD, NY 13413-0560 | 04-B-02221-BWB<br>Wickes Inc. | 204 | 4/16/2004 | $22,029.10<br>$22,029.10<br>$22,029.10 | | ( U )<br>( T )<br>[CDT] |
| REEFER PETERBILT<br>C/O CORPORATE BILLING INC<br>PO BOX 2257<br>DECATUR, AL 35609-2257 | 04-B-02221-BWB<br>Wickes Inc. | 205 | 4/16/2004 | $7,991.53<br>$7,991.53<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOUIS & COMPANY<br>PO BOX 2253<br>BREA, CA 92822-2253 | 04-B-02221-BWB<br>Wickes Inc. | 206 | 4/16/2004 | $69.28<br>$69.28<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| A & G GLASS CO<br>191 MEDWAY RD<br>MILFORD, MA 01757-2919 | 04-B-02221-BWB<br>Wickes Inc. | 207 | 4/16/2004 | $80.57<br>$80.57<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUILDERS STAIR SUPPLY INC<br>9217 WATSON INDUSTRIAL PARK<br>SAINT LOUIS, MO 63126-1518 | 04-B-02221-BWB<br>Wickes Inc. | 208 | 4/16/2004 | $4,561.20<br>$4,561.20<br>$4,561.20 | | ( U )<br>( T )<br>[CDT] |
| BOYLE, PHILLIP<br>2103 N CLAREMONT DR<br>JANESVILLE, WI 53545-0512 | 04-B-02221-BWB<br>Wickes Inc. | 209 | 4/16/2004 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| BOYLE, PHILLIP<br>2103 N CLAREMONT DR<br>JANESVILLE, WI 53545-0512 | 04-B-02221-BWB<br>Wickes Inc. | 210 | 4/16/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| C&A WOOD PRODUCTS<br>17434 CLIFF ST<br>DETROIT, MI 48212-1902 | 04-B-02221-BWB<br>Wickes Inc. | 211 | 4/16/2004 | $625.00<br>$625.00<br>$625.00 | | ( U )<br>( T )<br>[CDT] |
| LUMBERMENS<br>4433 STAFFORD AVE SW<br>GRAND RAPIDS, MI 49548-4149 | 04-B-02221-BWB<br>Wickes Inc. | 212 | 4/16/2004 | $67,293.09<br>$67,293.09<br>$67,293.09 | | ( U )<br>( T )<br>[CDT] |
| E D FARRELL CO INC<br>2130 LOVELAND AVE<br>ERIE, PA 16506-2045 | 04-B-02221-BWB<br>Wickes Inc. | 213 | 4/16/2004 | $260.25<br>$260.25<br>$260.25 | | ( U )<br>( T )<br>[CDT] |
| FNF CAPITAL<br>C/O PULLMAN BANK & TRUST<br>PO BOX 94850<br>CHICAGO, IL 60690-4850 | 04-B-02221-BWB<br>Wickes Inc. | 214 | 4/16/2004 | $27,222.00<br>$27,222.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, CHARLES<br>313 S BURGESS ST<br>WEST BRANCH, MI 48661-1407 | 04-B-02221-BWB<br>Wickes Inc. | 215 | 4/16/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PORTS PETROLEUM CO INC<br>PO BOX 1046<br>WOOSTER, OH 44691-7046 | 04-B-02221-BWB<br>Wickes Inc. | 216 | 4/16/2004 | $2,736.83<br>$2,736.83<br>$2,736.83 | | ( U )<br>( T )<br>[CDT] |
| COOK BLOCK & BRICK SALE<br>PO BOX 2513<br>2013 MOUNDS RD<br>ANDERSON, IN 46018-2513 | 04-B-02221-BWB<br>Wickes Inc. | 217 | 4/16/2004 | $2,621.01<br>$2,621.01<br>$2,621.01 | | ( U )<br>( T )<br>[CDT] |
| FLAGS`N BANNERS<br>771 E MAIN ST<br>EPHRATA, PA 17522-2541 | 04-B-02221-BWB<br>Wickes Inc. | 218 | 4/16/2004 | $46.00<br>$46.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINGMAN NATIONALEASE<br>2802 N HOME ST<br>MISHAWAKA, IN 46545-4418 | 04-B-02221-BWB<br>Wickes Inc. | 219 | 4/16/2004 | $979.15<br>$979.15<br>$979.15 | | ( U )<br>( T )<br>[CDT] |
| CORPORATION FOR INTEREST RATE MANAGEMENT<br>175 N. FRANKLIN ST<br>CHICAGO, IL 60606 | 04-B-02221-BWB<br>Wickes Inc. | 220 | 4/16/2004 | $35,000.00<br>$35,000.00<br>$35,000.00 | | ( U )<br>( T )<br>[CDT] |
| PRARIE INTERNATIONAL TRUCKS INC<br>ATTN TAMMY VANCLEVE<br>401 S DIRKSEN PKWY<br>SPRINGFIELD, IL 62703 | 04-B-02221-BWB<br>Wickes Inc. | 221 | 4/16/2004 | $8,909.16<br>$8,909.16<br>$5,908.70 | | ( U )<br>( T )<br>[CDT] |
| WOODFORD PLYWOOD INC<br>PO BOX 50007<br>ALBANY, GA 31703-0007 | 04-B-02221-BWB<br>Wickes Inc. | 222 | 4/19/2004 | $7,713.62<br>$7,713.62<br>$7,713.62 | | ( U )<br>( T )<br>[CDT] |
| YOUNG FURNITURE MFG INC<br>ATTN ANDREW YOUNG<br>35 RIVER RD<br>BOW, NH 03304 | 04-B-02221-BWB<br>Wickes Inc. | 223 | 4/19/2004 | $7,123.66<br>$7,123.66<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| HAGER DISTRIBUTION GRAND RAPIDS CO<br>PO BOX 3230<br>GRAND RAPIDS, MI 49501-3230 | 04-B-02221-BWB<br>Wickes Inc. | 224 | 4/19/2004 | $6,924.75<br>$6,924.75<br>$6,924.75 | | ( U )<br>( T )<br>[CDT] |
| HAGER DISTRIBUTION WHITE PIGEON CO<br>PO BOX 3230<br>GRAND RAPIDS, MI 49501-3230 | 04-B-02221-BWB<br>Wickes Inc. | 225 | 4/16/2004 | $9,245.81<br>$9,245.81<br>$9,199.83 | | ( U )<br>( T )<br>[CDT] |
| HAGER DISTRIBUTION SAGINAW CO<br>PO BOX 912<br>1545 MARQUETTE AVE SW<br>GRAND RAPIDS, MI 49509 | 04-B-02221-BWB<br>Wickes Inc. | 226 | 4/19/2004 | $417.43<br>$417.43<br>$417.43 | | ( U )<br>( T )<br>[CDT] |
| ONLINE COMMUNICATIONS INC<br>381 PORTSMOUTH AVE<br>GREENLAND, NH 03840-2258 | 04-B-02221-BWB<br>Wickes Inc. | 227 | 4/19/2004 | $390.71<br>$390.71<br>$390.71 | | ( U )<br>( T )<br>[CDT] |
| JOSEPH MERRITT & COMPANY<br>PO BOX 340479<br>HARTFORD, CT 06134-0479 | 04-B-02221-BWB<br>Wickes Inc. | 228 | 4/19/2004 | $210.02<br>$210.02<br>$210.02 | | ( U )<br>( T )<br>[CDT] |
| VALLEY TIRE COMPANY INC<br>15 MCKEAN AVE<br>CHARLEROI, PA 15022 | 04-B-02221-BWB<br>Wickes Inc. | 229 | 4/19/2004 | $1,804.97<br>$1,804.97<br>$1,804.97 | | ( U )<br>( T )<br>[CDT] |
| BEST HARDWARE INC<br>45 BURBANK DR<br>TOLEDO, OH 43607-3303 | 04-B-02221-BWB<br>Wickes Inc. | 230 | 4/19/2004 | $269.29<br>$269.29<br>$538.58<br>$269.29 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 15 of 522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BROOKS, CARTER<br>PO BOX 184<br>AURORA, CO 80040-0184 | 04-B-02221-BWB<br>Wickes Inc. | 231 | 4/19/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| CLIFFSIDE INDUSTRIES LTD<br>60 WRIGHT AVE<br>LITITZ, PA 17543-9343 | 04-B-02221-BWB<br>Wickes Inc. | 232 | 4/19/2004 | $1,911.10<br>$1,911.10<br>$1,911.10 | | ( U )<br>( T )<br>[CDT] |
| JV & S CUSTOM LAMINATE CO INC<br>PO BOX 330267<br>WEST HARTFORD, CT 06133-0267 | 04-B-02221-BWB<br>Wickes Inc. | 233 | 4/19/2004 | $6,570.30<br>$6,570.30<br>$6,570.30 | | ( U )<br>( T )<br>[CDT] |
| CUMBERLAND MATERIALS INC<br>PO BOX 90999<br>1710 61ST AVE NORTH<br>NASHVILLE, TN 37209-0999 | 04-B-02221-BWB<br>Wickes Inc. | 234 | 4/19/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD PRESERVERS INC<br>PO BOX 158<br>WARSAW, VA 22572-0158 | 04-B-02221-BWB<br>Wickes Inc. | 235 | 4/19/2004 | $45,334.08<br>$45,334.08<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALSCO METALS CORPORATION<br>PO BOX 60963<br>CHARLOTTE, NC 28260-0963 | 04-B-02221-BWB<br>Wickes Inc. | 236 | 4/19/2004 | $35,163.20<br>$35,163.20<br>$23,296.30 | | ( U )<br>( T )<br>[CDT] |
| BOBBY PARK TRUCK & EQUIP INC<br>5301 HWY 69 S<br>TUSCALOOSA, AL 35405-3926 | 04-B-02221-BWB<br>Wickes Inc. | 237 | 4/19/2004 | $606.71<br>$606.71<br>$606.71 | | ( U )<br>( T )<br>[CDT] |
| VELUX AMERICA INC<br>PO BOX 75435<br>CHARLOTTE, NC 28275-0435 | 04-B-02221-BWB<br>Wickes Inc. | 238 | 4/19/2004 | $24,644.83<br>$24,644.83<br>$24,644.83 | | ( U )<br>( T )<br>[CDT] |
| CR PL LIMITED PARTNERSHIP<br>41 CAIRNS RD<br>MANSFIELD, OH 44903-8992 | 04-B-02221-BWB<br>Wickes Inc. | 239 | 4/19/2004 | $9,171.28<br>$9,171.28<br>$9,171.28 | | ( U )<br>( T )<br>[CDT] |
| WHI, INC (STONE RIVER BRONZE)<br>C/O JERRY AND TAMARA BROWN<br>P.O. BOX 264<br>LOGAN, UT 84323-0264 | 04-B-02221-BWB<br>Wickes Inc. | 240 | 4/19/2004 | $10,575.18<br>$10,575.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBER TIRE INC<br>3215 INDUSTRIAL PKWY<br>JEFFERSONVILLE, IN 47130-9666 | 04-B-02221-BWB<br>Wickes Inc. | 241 | 4/19/2004 | $139.50<br>$139.50<br>$139.50 | | ( U )<br>( T )<br>[CDT] |
| AMERICA BUILDING PRODUCTS<br>7310 ALGOA RD<br>JEFFERSON CITY, MO 65101-4530 | 04-B-02221-BWB<br>Wickes Inc. | 242 | 4/19/2004 | $774.46<br>$774.46<br>$774.46 | | ( U )<br>( T )<br>[CDT] |
| T A GENTRY SUPPLY<br>2096 112TH AVE<br>HOLLAND, MI 49424-9609 | 04-B-02221-BWB<br>Wickes Inc. | 243 | 4/19/2004 | $772.90<br>$772.90<br>$772.90 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: INSULATION DLRS DECATUR)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 244 | 4/19/2004 | $4,063.98<br>$4,063.98<br>$4,063.98 | | ( U )<br>( T )<br>[CDT] |
| MILWAUKEE ELECTRIC TOOL<br>13135 W LISBON RD<br>BROOKFIELD, WI 53005-2550 | 04-B-02221-BWB<br>Wickes Inc. | 245 | 4/19/2004 | $8,797.91<br>$8,797.91<br>$8,797.91 | | ( U )<br>( T )<br>[CDT] |
| NORTHLAND INDUSTRIAL TRUCK CO<br>PO BOX 845534<br>BOSTON, MA 02284-5534 | 04-B-02221-BWB<br>Wickes Inc. | 246 | 4/19/2004 | $3,597.34<br>$3,597.34<br>$3,597.34 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARGO PARTNERS (TRANSFEROR: BUTTOLPH LUMBER COMPANY INC) 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 04-B-02221-BWB Wickes Inc. | 247 | 4/19/2004 | $21,737.59 $21,737.59 $21,737.59 | | ( U ) ( T ) [CDT] |
| BRACKETT BROTHERS CORP 4875 BRACKETT LYLES DR MORGANTON, NC 28655-7111 | 04-B-02221-BWB Wickes Inc. | 248 | 4/19/2004 | $3,589.76 $3,589.76 $3,589.76 | | ( U ) ( T ) [CDT] |
| ALLIANCE WHOLESALERS INC 321 RUSH ST ALLIANCE, OH 44601 | 04-B-02221-BWB Wickes Inc. | 249 | 4/19/2004 | $13,181.29 $13,181.29 $0.00 | | ( U ) ( T ) [CDT] |
| OWL BROOK DISTRIBUTORS PO BOX 188 FREEDOM, NH 03836-0188 | 04-B-02221-BWB Wickes Inc. | 250 | 4/19/2004 | $1,889.78 $1,889.78 $1,889.78 | | ( U ) ( T ) [CDT] |
| CARSTIN BRANDS INC PO BOX 285 520 E 2ND ST ARTHUR, IL 61911-1129 | 04-B-02221-BWB Wickes Inc. | 251 | 4/19/2004 | $5,365.35 $5,365.35 $5,000.00 | | ( U ) ( T ) [CDT] |
| CINTAS FIRST AID PO BOX 37021 LOUISVILLE, KY 40233-7021 | 04-B-02221-BWB Wickes Inc. | 252 | 4/19/2004 | $352.06 $352.06 $352.06 | | ( U ) ( T ) [CDT] |
| ARGO PARTNERS (TRANSFEROR: SOUTHERN FASTENING SYSTEM INC) 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 04-B-02221-BWB Wickes Inc. | 253 | 4/19/2004 | $20,217.19 $20,217.19 $20,217.19 | | ( U ) ( T ) [CDT] |
| HAFNER, JEAN 12922 W H 40 RUDYARD, MI 49780-9740 | 04-B-02221-BWB Wickes Inc. | 254 | 4/19/2004 | $5,400.00 $5,400.00 $0.00 | | ( U ) ( T ) [CDT] |
| HAFNER, JEAN 12922 W H 40 RUDYARD, MI 49780-9740 | 04-B-02221-BWB Wickes Inc. | 255 | 4/19/2004 | $5,400.00 $5,400.00 $0.00 | | ( U ) ( T ) [CDT] |
| CAROLINA TRIM SPECIALTIES INC PO BOX 275 INDIAN TRAIL, NC 28079-0275 | 04-B-02221-BWB Wickes Inc. | 256 | 4/19/2004 | $10,829.77 $10,829.77 $10,829.77 | | ( U ) ( T ) [CDT] |
| CAROLINA TRIM SPECIALTIES INC PO BOX 275 INDIAN TRAIL, NC 28079-0275 | 04-B-02221-BWB Wickes Inc. | 257 | 4/19/2004 | $10,829.77 $10,829.77 $10,829.77 | | ( U ) ( T ) [CDT] |
| CAROLINA TRIM SPECIALTIES INC PO BOX 275 INDIAN TRAIL, NC 28079-0275 | 04-B-02221-BWB Wickes Inc. | 258 | 4/19/2004 | $10,829.77 $10,829.77 $0.00 | | ( U ) ( T ) [CDT] |
| INTERIOR PROD SUPPLY PO BOX 8299 FORT WAYNE, IN 46898-8299 | 04-B-02221-BWB Wickes Inc. | 259 | 4/19/2004 | $1,156.58 $1,156.58 $1,156.58 | | ( U ) ( T ) [CDT] |
| INTERIOR PROD SUPPLY PO BOX 8299 FORT WAYNE, IN 46898-8299 | 04-B-02221-BWB Wickes Inc. | 260 | 4/19/2004 | $1,156.58 $1,156.58 $0.00 | | ( U ) ( T ) [CDT] |
| JOHN CROM RESIDENTIAL CONSTRUCTION 100 WYNDWARD CT EMERALD ISLE, NC 28594-2100 | 04-B-02221-BWB Wickes Inc. | 261 | 4/19/2004 | $40,380.00 $40,380.00 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ANDERS HARDWARE<br>419 MAIN AVE<br>NORTHPORT, AL  35476-5063 | 04-B-02221-BWB<br>Wickes Inc. | 262 | 4/19/2004 | $7.69<br>$7.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANNER SUPPLY CO<br>103 E INDIANOLA AVE<br>YOUNGSTOWN, OH  44507-1544 | 04-B-02221-BWB<br>Wickes Inc. | 263 | 4/19/2004 | $8,236.63<br>$8,236.63<br>$8,236.63 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIAN COUNTY COLONEL<br>220 GLASS AVE<br>HOPKINSVILLE, KY  42240-2471 | 04-B-02221-BWB<br>Wickes Inc. | 264 | 4/19/2004 | $75.00<br>$75.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE PEST CONTROL INC<br>PO BOX 674<br>1826 WALNUT ST<br>HOPKINSVILLE, KY  42241-0674 | 04-B-02221-BWB<br>Wickes Inc. | 265 | 4/19/2004 | $102.00<br>$102.00<br>$102.00 | | ( U )<br>( T )<br>[CDT] |
| PARRETT MFG INC<br>3337 COUNTY LINE RD<br>STETSONVILLE, WI  54480-9605 | 04-B-02221-BWB<br>Wickes Inc. | 266 | 4/19/2004 | $1,204.99<br>$1,204.99<br>$1,204.99 | | ( U )<br>( T )<br>[CDT] |
| ARAMARK UNIFORM SERVICES INC<br>PO BOX 3906<br>SOUTH BEND, IN  46619-0906 | 04-B-02221-BWB<br>Wickes Inc. | 267 | 4/19/2004 | $276.09<br>$276.09<br>$276.09 | | ( U )<br>( T )<br>[CDT] |
| BROWN LUMBER & BUILDING SUPPLY<br>PO BOX 758<br>HWY 25 BYPASS<br>COLUMBIANA, AL  35051-0758 | 04-B-02221-BWB<br>Wickes Inc. | 268 | 4/19/2004 | $75.24<br>$75.24<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GORRIE REGAN & ASSOC INC<br>2927 CENTRAL AVE<br>BIRMINGHAM, AL  35209-2528 | 04-B-02221-BWB<br>Wickes Inc. | 269 | 4/19/2004 | $1,250.00<br>$1,250.00<br>$1,250.00 | | ( S )<br>( T )<br>[CDT] |
| JUSTICE SHAMROCK GLASS<br>1021 W NEW CIRCLE RD<br>LEXINGTON, KY  40511-1843 | 04-B-02221-BWB<br>Wickes Inc. | 270 | 4/19/2004 | $406.08<br>$406.08<br>$406.08 | | ( U )<br>( T )<br>[CDT] |
| AAA HEATING SERVICE INC<br>PO BOX 676<br>LEXINGTON, KY  40588-0676 | 04-B-02221-BWB<br>Wickes Inc. | 271 | 4/19/2004 | $402.50<br>$402.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLASCOE WATER HAULING<br>123 NEEDMORE LN<br>FINCHVILLE, KY  40022-6723 | 04-B-02221-BWB<br>Wickes Inc. | 272 | 4/19/2004 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| MFM BUILDING PRODUCTS<br>DEPT 1701<br>COLUMBUS, OH  43271 | 04-B-02221-BWB<br>Wickes Inc. | 273 | 4/19/2004 | $725.58<br>$725.58<br>$725.58 | | ( U )<br>( T )<br>[CDT] |
| SWISHER<br>PO BOX 473526<br>CHARLOTTE, NC  28247-3526 | 04-B-02221-BWB<br>Wickes Inc. | 274 | 4/19/2004 | $789.36<br>$789.36<br>$789.36 | | ( U )<br>( T )<br>[CDT] |
| LEXINGTON INDUSTRIAL CO INC<br>1151 FLOYD DR<br>LEXINGTON, KY  40505-2715 | 04-B-02221-BWB<br>Wickes Inc. | 275 | 4/19/2004 | $422.98<br>$422.98<br>$422.98 | | ( U )<br>( T )<br>[CDT] |
| KNAPP SUPPLY CO INC<br>PO BOX 2488<br>MUNCIE, IN  47307-0488 | 04-B-02221-BWB<br>Wickes Inc. | 276 | 4/19/2004 | $6,511.21<br>$6,511.21<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD AUTO PARTS<br>20 E CHICAGO ST<br>COLDWATER, MI  49036 | 04-B-02221-BWB<br>Wickes Inc. | 277 | 4/19/2004 | $125.05<br>$125.05<br>$125.05 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOWMAC INC<br>915 LAWRENCE DR<br>STE B<br>FORT WAYNE, IN 46804-1197 | 04-B-02221-BWB<br>Wickes Inc. | 278 | 4/19/2004 | $919.88<br>$919.88<br>$919.88 | | ( U )<br>( T )<br>[CDT] |
| E D FARRELL CO INC<br>PO BOX 8000<br>BUFFALO, NY 14267-8000 | 04-B-02221-BWB<br>Wickes Inc. | 279 | 4/19/2004 | $260.25<br>$260.25<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CERRILLO, ESTER<br>1209 W GRANT AVE<br>HARLINGEN, TX 78550-6327 | 04-B-02221-BWB<br>Wickes Inc. | 280 | 4/19/2004 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| HANSEN MARKETING SERV<br>PO BOX 638<br>1000 DECKER RD<br>WALLED LAKE, MI 48390-3218 | 04-B-02221-BWB<br>Wickes Inc. | 281 | 4/19/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUMMERS RUBBER COMPANY<br>PO BOX 72025<br>CLEVELAND, OH 44192-0002 | 04-B-02221-BWB<br>Wickes Inc. | 282 | 4/19/2004 | $857.88<br>$857.88<br>$857.88 | | ( U )<br>( T )<br>[CDT] |
| GENESIS DISTRIBUTION<br>1556 W LUSHER AVE<br>ELKHART, IN 46517-1422 | 04-B-02221-BWB<br>Wickes Inc. | 283 | 4/19/2004 | $865.68<br>$865.68<br>$865.68 | | ( U )<br>( T )<br>[CDT] |
| DYHA<br>PO BOX 814<br>DECATUR, IL 62525-0814 | 04-B-02221-BWB<br>Wickes Inc. | 284 | 4/19/2004 | $400.00<br>$400.00<br>$400.00 | | ( U )<br>( T )<br>[CDT] |
| CLEVELAND PLYWOOD CO<br>5900 HARVARD AVE<br>CLEVELAND, OH 44105-4850 | 04-B-02221-BWB<br>Wickes Inc. | 285 | 4/19/2004 | $1,339.94<br>$1,339.94<br>$1,339.94 | | ( U )<br>( T )<br>[CDT] |
| L E JOHNSON PROD INC<br>2100 STERLING AVE<br>ELKHART, IN 46516-4909 | 04-B-02221-BWB<br>Wickes Inc. | 286 | 4/19/2004 | $12,402.57<br>$12,402.57<br>$12,402.57 | | ( U )<br>( T )<br>[CDT] |
| GARDNER INC<br>821 WAREHOUSE RD<br>STE 1<br>TOLEDO, OH 43615-6472 | 04-B-02221-BWB<br>Wickes Inc. | 287 | 4/19/2004 | $52.31<br>$52.31<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLADE COMPANY<br>541 N SUPERIOR ST<br>TOLEDO, OH 43660-1000 | 04-B-02221-BWB<br>Wickes Inc. | 288 | 4/19/2004 | $446.31<br>$446.31<br>$446.31 | | ( U )<br>( T )<br>[CDT] |
| BEST DISTRIBUTING CO<br>PO BOX 128<br>GOLDSBORO, NC 27533-0128 | 04-B-02221-BWB<br>Wickes Inc. | 289 | 4/19/2004 | $1,829.86<br>$1,829.86<br>$1,829.86 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: GASKELLS SERVICE STATION)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY 11797 | 04-B-02221-BWB<br>Wickes Inc. | 290 | 4/19/2004 | $1,144.45<br>$1,144.45<br>$1,144.45 | | ( U )<br>( T )<br>[CDT] |
| ILLINOIS POWER COMPANY<br>ATTN COLLECTION GROUP H-45<br>370 SOUTH MAIN ST<br>DECATUR, IL 62523 | 04-B-02221-BWB<br>Wickes Inc. | 291 | 4/19/2004 | $2,450.01<br>$2,450.01<br>$2,450.01 | | ( U )<br>( T )<br>[CDT] |
| PRO CUT PRODUCTS<br>PO BOX 70<br>PITTSBURGH, PA 15230-0070 | 04-B-02221-BWB<br>Wickes Inc. | 292 | 4/19/2004 | $869.44<br>$869.44<br>$869.44 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PLYMOUTH FOAM INCORPORATED<br>PO BOX 407<br>PLYMOUTH, WI 53073-0407 | 04-B-02221-BWB<br>Wickes Inc. | 293 | 4/19/2004 | $391.57<br>$391.57<br>$391.57 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL TRANSPORT<br>PO BOX 33299<br>DETROIT, MI 48232-5299 | 04-B-02221-BWB<br>Wickes Inc. | 294 | 4/19/2004 | $503.87<br>$503.87<br>$503.87 | | ( U )<br>( T )<br>[CDT] |
| UNIVERSAL FOREST PRODUCTS INC<br>2801 E BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525-9680 | 04-B-02221-BWB<br>Wickes Inc. | 295 | 4/19/2004 | $3,693.26<br>$3,693.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARATHON TOOL & INDUSTRIAL SUPPLY<br>106D MAIN ST<br>MEDWAY, MA 02053-1825 | 04-B-02221-BWB<br>Wickes Inc. | 296 | 4/19/2004 | $601.45<br>$601.45<br>$601.45 | | ( U )<br>( T )<br>[CDT] |
| DESIGN PACKAGING<br>ATTN MIKE HORVITZ<br>2834 W CHICAGO AVE<br>CHICAGO, IL 60622-4409 | 04-B-02221-BWB<br>Wickes Inc. | 297 | 4/19/2004 | $1,002.89<br>$1,002.89<br>$1,002.89 | | ( U )<br>( T )<br>[CDT] |
| R A GRAHAM CO INC<br>70 JAMES ST<br>WORCESTER, MA 01603-1038 | 04-B-02221-BWB<br>Wickes Inc. | 298 | 4/19/2004 | $12,684.53<br>$12,684.53<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| C&M ESTIMATING<br>206 COMFORT ST<br>BRIDGEWATER, MA 02324-1607 | 04-B-02221-BWB<br>Wickes Inc. | 299 | 4/19/2004 | $218.80<br>$218.80<br>$218.80 | | ( U )<br>( T )<br>[CDT] |
| LYNN LADDER AND SCAFFOLDING CO INC<br>PO BOX 8096<br>WEST LYNN, MA 01904-0096 | 04-B-02221-BWB<br>Wickes Inc. | 300 | 4/19/2004 | $22,835.44<br>$22,835.44<br>$22,835.44 | | ( U )<br>( T )<br>[CDT] |
| ARROW FASTENER CO INC<br>271 MAYHILL ST<br>SADDLE BROOK, NJ 07663 | 04-B-02221-BWB<br>Wickes Inc. | 301 | 4/19/2004 | $635.31<br>$635.31<br>$635.31 | | ( U )<br>( T )<br>[CDT] |
| MIAMI VALLEY COUNTERS & SPECIALTIES INC<br>415 E SYCAMORE ST<br>MIAMISBURG, OH 45342-2331 | 04-B-02221-BWB<br>Wickes Inc. | 302 | 4/19/2004 | $185.22<br>$185.22<br>$185.22 | | ( U )<br>( T )<br>[CDT] |
| MIAMI VALLEY COUNTERS & SPECIALTIES INC<br>415 E SYCAMORE ST<br>MIAMISBURG, OH 45342-2331 | 04-B-02221-BWB<br>Wickes Inc. | 303 | 4/19/2004 | $1,099.10<br>$1,099.10<br>$1,099.10 | | ( U )<br>( T )<br>[CDT] |
| MIAMI VALLEY COUNTERS & SPECIALTIES INC<br>425 S LINDEN AVE<br>MIAMISBURG, OH 45342-3433 | 04-B-02221-BWB<br>Wickes Inc. | 304 | 4/19/2004 | $348.00<br>$348.00<br>$348.00 | | ( U )<br>( T )<br>[CDT] |
| MONROE COUNTY TREASURER<br>COURTHOUSE<br>RM 204<br>BLOOMINGTON, IN 47404 | 04-B-02221-BWB<br>Wickes Inc. | 305 | 4/19/2004 | $18,128.22<br>$18,128.22<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MONROE COUNTY TREASURER<br>COURTHOUSE<br>RM 204<br>BLOOMINGTON, IN 47404 | 04-B-02221-BWB<br>Wickes Inc. | 306 | 4/19/2004 | $15,993.18<br>$15,993.18<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| RSD GRAPHICS<br>PO BOX 390<br>EAST WATERBORO, ME 04030-0390 | 04-B-02221-BWB<br>Wickes Inc. | 307 | 4/19/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RSD GRAPHICS<br>PO BOX 390<br>EAST WATERBORO, ME 04030-0390 | 04-B-02221-BWB<br>Wickes Inc. | 308 | 4/19/2004 | $63.00<br>$63.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCKNIGHT, GLADYS 2805 TATHAM RD SAGINAW, MI 48601-7062 | 04-B-02221-BWB Wickes Inc. | 309 | 4/20/2004 | $150.00 $150.00 $0.00 | | ( P ) ( T ) [CDT] |
| HUGOS GARAGE 12099 31 MILE RD WASHINGTON, MI 48095-1414 | 04-B-02221-BWB Wickes Inc. | 310 | 4/20/2004 | $330.68 $330.68 $330.68 | | ( U ) ( T ) [CDT] |
| DURASTONE BY SOLID SOLUTIONS INC 1642 BROADWAY AVE NW GRAND RAPIDS, MI 49504-2027 | 04-B-02221-BWB Wickes Inc. | 311 | 4/19/2004 | $3,157.54 $3,157.54 $3,157.54 | | ( S ) ( T ) [CDT] |
| DOOR SERVICE INC 11134A LINDBERGH BUSINESS CT SAINT LOUIS, MO 63123-7810 | 04-B-02221-BWB Wickes Inc. | 312 | 4/19/2004 | $2,529.00 $2,529.00 $0.00 | | ( U ) ( T ) [CDT] |
| STAR TRUCK RENTALS INC 3940 EASTERN AVE SE GRAND RAPIDS, MI 49508-2417 | 04-B-02221-BWB Wickes Inc. | 313 | 4/19/2004 | $981.99 $981.99 $981.99 | | ( U ) ( T ) [CDT] |
| FINLEYS SERVICE CENTER 3202 CANTON PIKE HOPKINSVILLE, KY 42240-1318 | 04-B-02221-BWB Wickes Inc. | 314 | 4/19/2004 | $207.03 $207.03 $207.03 | | ( U ) ( T ) [CDT] |
| EVERWOOD TREATMENT CO INC PO BOX 7500 SPANISH FORT, AL 36577-7500 | 04-B-02221-BWB Wickes Inc. | 315 | 4/19/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| POWER TRUSS CO PO BOX 431 MAYFIELD, KY 42066-0431 | 04-B-02221-BWB Wickes Inc. | 316 | 4/19/2004 | $2,584.82 $2,584.82 $2,584.82 | | ( U ) ( T ) [CDT] |
| TEMPORARY PERSONNEL SVCS PVT 8315 WHITE PINE DR MIDDLEVILLE, MI 49333-8238 | 04-B-02221-BWB Wickes Inc. | 317 | 4/19/2004 | UNASCERTAINABLE UNASCERTAINABLE UNASCERTAINABLE UNASCERTAINABLE UNASCERTAINABLE | | ( S ) ( P ) ( U ) ( T ) [CDT] |
| MARBLE CREATIONS INC 639 GIP MANNING RD CLARKSVILLE, TN 37042-7948 | 04-B-02221-BWB Wickes Inc. | 318 | 4/19/2004 | $839.50 $839.50 $839.50 | | ( U ) ( T ) [CDT] |
| LOGANS HEALTHCARE PO BOX 729 SHELBYVILLE, KY 40066-0729 | 04-B-02221-BWB Wickes Inc. | 319 | 4/19/2004 | $265.91 $265.91 $265.91 | | ( U ) ( T ) [CDT] |
| CHRISTIE CLINIC ASSOC 101 W UNIVERSITY AVE CHAMPAIGN, IL 61820-3909 | 04-B-02221-BWB Wickes Inc. | 320 | 4/19/2004 | $104.00 $104.00 $104.00 | | ( U ) ( T ) [CDT] |
| DICKINSON, ROBERT 61 HUNT HOLLOW DR ESTILL SPRINGS, TN 37330-3509 | 04-B-02221-BWB Wickes Inc. | 321 | 4/19/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| WOLF DISTRIBUTING CO PO BOX 2205 YORK, PA 17405-2205 | 04-B-02221-BWB Wickes Inc. | 322 | 4/19/2004 | $16,629.07 $16,629.07 $14,652.17 | | ( U ) ( T ) [CDT] |
| SILVER FOX LLC 8 STATION SQ RUTHERFORD, NJ 07070-2032 | 04-B-02221-BWB Wickes Inc. | 323 | 4/19/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| COYLE STRAPPING & SUPPLY INC 1515 E LINDEN AVE LINDEN, NJ 07036-1507 | 04-B-02221-BWB Wickes Inc. | 324 | 4/19/2004 | $3,610.13 $3,610.13 $3,610.13 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRADYS CLEANING SERVICES<br>197 ALBION RD<br>WINDHAM, ME  04062-4506 | 04-B-02221-BWB<br>Wickes Inc. | 325 | 4/19/2004 | $801.00<br>$801.00<br>$801.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN GLASS CO<br>PO BOX 482<br>CENTRALIA, IL  62801 | 04-B-02221-BWB<br>Wickes Inc. | 326 | 4/19/2004 | $267.41<br>$267.41<br>$267.41 | | ( U )<br>( T )<br>[CDT] |
| SENTINEL PEST INC<br>955 N MONROE ST<br>DECATUR, IL  62522-1766 | 04-B-02221-BWB<br>Wickes Inc. | 327 | 4/19/2004 | $66.00<br>$66.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENDER LUMBER<br>2051 W VERNAL PIKE<br>BLDG 1<br>BLOOMINGTON, IN  47404-2872 | 04-B-02221-BWB<br>Wickes Inc. | 328 | 4/19/2004 | $262.56<br>$262.56<br>$262.56 | | ( U )<br>( T )<br>[CDT] |
| RIDGELAND SPECIALTY HARDWARE<br>320 NE MADISON DR<br>RIDGELAND, MS  39157-2021 | 04-B-02221-BWB<br>Wickes Inc. | 329 | 4/19/2004 | $472.53<br>$472.53<br>$472.53 | | ( U )<br>( T )<br>[CDT] |
| COVINGTON HEAVY DUTY PARTS INC<br>PO BOX 1049<br>ANDALUSIA, AL  36420-1221 | 04-B-02221-BWB<br>Wickes Inc. | 330 | 4/19/2004 | $131.53<br>$131.53<br>$131.53 | | ( U )<br>( T )<br>[CDT] |
| RABEN TIRE CO INC<br>DON JORDAN<br>PO BOX 4835<br>EVANSVILLE, IN  47724-0835 | 04-B-02221-BWB<br>Wickes Inc. | 331 | 4/19/2004 | $334.99<br>$334.99<br>$334.99 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: CRAWFORD DOOR & DOCK)<br>ONE UNIVERSITY PLZ<br>STE 312<br>HACKENSACK, NJ  07601 | 04-B-02221-BWB<br>Wickes Inc. | 332 | 4/19/2004 | $2,148.00<br>$2,148.00<br>$2,148.00 | | ( U )<br>( T )<br>[CDT] |
| MCM PROPERTIES LLC<br>280 NOLAND PIKE<br>SIMPSONVILLE, KY  40067-6439 | 04-B-02221-BWB<br>Wickes Inc. | 333 | 4/19/2004 | $40.29<br>$40.29<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YINGLING GENERAL TIRE SERVICE<br>PO BOX 87<br>WESTMINSTER, MD  21157-4910 | 04-B-02221-BWB<br>Wickes Inc. | 334 | 4/19/2004 | $1,843.63<br>$1,843.63<br>$1,843.63 | | ( U )<br>( T )<br>[CDT] |
| TAYMOR<br>PO BOX 56148<br>1586 ZEPHYR AVE<br>HAYWARD, CA  94545-6148 | 04-B-02221-BWB<br>Wickes Inc. | 335 | 4/19/2004 | $2,420.12<br>$2,420.12<br>$2,420.12 | | ( U )<br>( T )<br>[CDT] |
| WESTERN DISPOSAL SERV<br>PO BOX 9100<br>5880 BUTTE MILL RD<br>BOULDER, CO  80301-9100 | 04-B-02221-BWB<br>Wickes Inc. | 336 | 4/19/2004 | $1,805.15<br>$1,805.15<br>$1,805.15 | | ( U )<br>( T )<br>[CDT] |
| OCCUPATIONAL HEALTH SERV OF PORTSMOUTH<br>26 MANCHESTER SQ<br>PORTSMOUTH, NH  03801-2889 | 04-B-02221-BWB<br>Wickes Inc. | 337 | 4/19/2004 | $291.00<br>$291.00<br>$291.00 | | ( U )<br>( T )<br>[CDT] |
| FILTERFRESH DENVER<br>2675 S SANTA FE DR<br>SPACE E BLDG 6<br>DENVER, CO  80223-4465 | 04-B-02221-BWB<br>Wickes Inc. | 338 | 4/19/2004 | $278.89<br>$278.89<br>$278.89 | | ( U )<br>( T )<br>[CDT] |
| PATCO ELEC CONTR INC<br>PO BOX 958<br>NORTHPORT, AL  35476-0958 | 04-B-02221-BWB<br>Wickes Inc. | 339 | 4/19/2004 | $321.08<br>$321.08<br>$321.08 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORTH SHORE LIMOUSINE SERVICE THE<br>13301 WILMOT RD<br>KENOSHA, WI 53142-7348 | 04-B-02221-BWB<br>Wickes Inc. | 340 | 4/19/2004 | $103.95<br>$103.95<br>$103.95 | | ( U )<br>( T )<br>[CDT] |
| GENERAL BINDING CORP<br>PO BOX 71361<br>CHICAGO, IL 60694-1361 | 04-B-02221-BWB<br>Wickes Inc. | 341 | 4/19/2004 | $204.75<br>$204.75<br>$204.75 | | ( U )<br>( T )<br>[CDT] |
| PENNYSAVER INC<br>607 TENNEY MOUNTAIN HWY<br>STE 137<br>VILLAGE SQUARE<br>PLYMOUTH, NH 03264-3156 | 04-B-02221-BWB<br>Wickes Inc. | 342 | 4/19/2004 | $134.00<br>$134.00<br>$134.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON GLASS INC<br>PO BOX 1680<br>TROY, MI 48099-1680 | 04-B-02221-BWB<br>Wickes Inc. | 343 | 4/19/2004 | $183.75<br>$183.75<br>$183.75 | | ( U )<br>( T )<br>[CDT] |
| CES INC<br>3500 SUNRISE HWY<br>STE T-211<br>GREAT RIVER, NY 11739 | 04-B-02221-BWB<br>Wickes Inc. | 344 | 4/19/2004 | $398.64<br>$398.64<br>$398.64 | | ( S )<br>( T )<br>[CDT] |
| JENKINS MFG CO<br>PO BOX 249<br>ANNISTON, AL 36202-0249 | 04-B-02221-BWB<br>Wickes Inc. | 345 | 4/19/2004 | $2,219.99<br>$2,219.99<br>$2,219.99 | | ( U )<br>( T )<br>[CDT] |
| TIREMAN AUTO SERVICE CENTERS<br>PO BOX 3456<br>TOLEDO, OH 43607-0456 | 04-B-02221-BWB<br>Wickes Inc. | 346 | 4/19/2004 | $672.90<br>$672.90<br>$672.90 | | ( U )<br>( T )<br>[CDT] |
| KAUFMANNS EXXON SERVICE<br>ROUTE 17K<br>MONTGOMERY, NY 12549 | 04-B-02221-BWB<br>Wickes Inc. | 347 | 4/19/2004 | $128.54<br>$128.54<br>$128.54 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: COVERALL OF PHILADELPHIA)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY 11797 | 04-B-02221-BWB<br>Wickes Inc. | 348 | 4/19/2004 | $2,147.56<br>$2,147.56<br>$2,147.56 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, WILLIAM<br>410 ROAD 878<br>TUPELO, MS 38804-7368 | 04-B-02221-BWB<br>Wickes Inc. | 349 | 4/19/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| CREATIVE MARKETING ASSOCIATES<br>51264 ORO DR<br>SHELBY TOWNSHIP, MI 48315-2926 | 04-B-02221-BWB<br>Wickes Inc. | 350 | 4/19/2004 | $2,995.00<br>$2,995.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEITZEL, FAY<br>RR 1 BOX 382<br>WINFIELD, PA 17889-9801 | 04-B-02221-BWB<br>Wickes Inc. | 351 | 4/15/2004 | $150.00<br>$150.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HAMPSHIRE FIRE PROTECTION CO<br>8 N WENTWORTH AVE<br>LONDONDERRY, NH 03053-7438 | 04-B-02221-BWB<br>Wickes Inc. | 352 | 4/19/2004 | $2,211.60<br>$2,211.60<br>$2,211.60 | | ( U )<br>( T )<br>[CDT] |
| BRITTON LUMBER COMPANY INC<br>PO BOX 38<br>FAIRLEE, VT 05045-0038 | 04-B-02221-BWB<br>Wickes Inc. | 353 | 4/19/2004 | $27,222.54<br>$27,222.54<br>$27,222.54 | | ( U )<br>( T )<br>[CDT] |
| HY-LITE BLOCKS<br>PO BOX 910343<br>PASADENA, CA 91110-0343 | 04-B-02221-BWB<br>Wickes Inc. | 354 | 4/19/2004 | $4,349.42<br>$4,349.42<br>$4,349.42 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WOLVERINE FREIGHTLINER EASTSIDE INC<br>107 S GROESBECK HWY<br>MOUNT CLEMENS, MI 48043-2166 | 04-B-02221-BWB<br>Wickes Inc. | 355 | 4/19/2004 | $4,948.10<br>$4,948.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RACHELL, GLENN<br>3501 ALLISON AVE<br>INDIANAPOLIS, IN 46224-1510 | 04-B-02221-BWB<br>Wickes Inc. | 356 | 4/19/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| BENAVIDES, REYNALDO<br>2800 OBLATE AVE<br>MISSION, TX 78574-2146 | 04-B-02221-BWB<br>Wickes Inc. | 357 | 4/19/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| QUALITY OFFICE MACHINES INC<br>1455 BRIDGE AVE<br>NORTHPORT, AL 35476-4864 | 04-B-02221-BWB<br>Wickes Inc. | 358 | 4/19/2004 | $495.94<br>$495.94<br>$495.94 | | ( U )<br>( T )<br>[CDT] |
| CITY OF PELL CITY<br>1905 1ST AVE N<br>PELL CITY, AL 35125-1663 | 04-B-02221-BWB<br>Wickes Inc. | 359 | 4/19/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| TEAGUE, THOMAS & BEVERLY<br>271 MAIN ST<br>FAIRFIELD, ME 04937 | 04-B-02221-BWB<br>Wickes Inc. | 360 | 4/19/2004 | $5,000.00<br>$5,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SOUTHTOWN<br>3024 SPRINGBORO RD W<br>DAYTON, OH 45439-1716 | 04-B-02221-BWB<br>Wickes Inc. | 361 | 4/19/2004 | $180.00<br>$180.00<br>$180.00 | | ( U )<br>( T )<br>[CDT] |
| TRAILER EQUIPMENT INC<br>1701 STEELE AVE SW<br>GRAND RAPIDS, MI 49507-1525 | 04-B-02221-BWB<br>Wickes Inc. | 362 | 4/19/2004 | $868.64<br>$868.64<br>$868.64 | | ( U )<br>( T )<br>[CDT] |
| PENSKE TRUCK LEASING<br>PO BOX 301<br>READING, PA 19603 | 04-B-02221-BWB<br>Wickes Inc. | 363 | 4/19/2004 | $2,133.32<br>$2,133.32<br>$2,133.32 | | ( U )<br>( T )<br>[CDT] |
| HOLLOWAY CREDIT SERVICES<br>PO BOX 948<br>ROME, GA 30162-0948 | 04-B-02221-BWB<br>Wickes Inc. | 364 | 4/15/2004 | $22.50<br>$22.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKWOOD GAS<br>PO BOX 140<br>KIRKWOOD, DE 19708-0140 | 04-B-02221-BWB<br>Wickes Inc. | 365 | 4/20/2004 | $874.66<br>$874.66<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKWOOD GAS<br>PO BOX 140<br>KIRKWOOD, DE 19708-0140 | 04-B-02221-BWB<br>Wickes Inc. | 366 | 4/20/2004 | $874.66<br>$874.66<br>$874.66 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: DESIGNER SURFACES UNLIMITED INC)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 367 | 4/20/2004 | $4,259.00<br>$4,259.00<br>$4,259.00 | | ( U )<br>( T )<br>[CDT] |
| ITW PASLODE RESALE<br>888 FOREST EDGE DR<br>VERNON HILLS, IL 60061-3105 | 04-B-02221-BWB<br>Wickes Inc. | 368 | 4/20/2004 | $34,453.17<br>$34,453.17<br>$34,453.17 | | ( U )<br>( T )<br>[CDT] |
| RICKERTS AUTO GLASS INC<br>67919 GLEASON ST<br>RICHMOND, MI 48062-1333 | 04-B-02221-BWB<br>Wickes Inc. | 369 | 4/20/2004 | $287.24<br>$287.24<br>$287.24 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
            but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
            unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RICKERTS AUTO GLASS INC<br>10918 GRATIOT AVE<br>CASCO, MI 48064-1004 | 04-B-02221-BWB<br>Wickes Inc. | 370 | 4/20/2004 | $271.34<br>$271.34<br>$271.34 | | ( U )<br>( T )<br>[CDT] |
| TDS<br>ATTN DARLA NEWELL<br>441 DONELSON PIKE<br>#310 POINT PLACE<br>NASHVILLE, TN 37214 | 04-B-02221-BWB<br>Wickes Inc. | 371 | 4/20/2004 | $80.38<br>$80.38<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL DONNELY CROSS REF DIRECT<br>PO BOX 14417<br>10126 WINDHORST RD<br>TAMPA, FL 33690-4417 | 04-B-02221-BWB<br>Wickes Inc. | 372 | 4/20/2004 | $163.18<br>$163.18<br>$163.18 | | ( U )<br>( T )<br>[CDT] |
| WELLBORN CABINETS INC<br>PO BOX 1210<br>RTE 1 HWY 775<br>ASHLAND, AL 36251-1210 | 04-B-02221-BWB<br>Wickes Inc. | 373 | 4/20/2004 | $103,921.66<br>$103,921.66<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANSCO ENGINEERING PA<br>PO BOX 3400<br>APOLLO BEACH, FL 33572-1007 | 04-B-02221-BWB<br>Wickes Inc. | 374 | 4/20/2004 | $967.20<br>$967.20<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHRONICLE TRIBUNE<br>PO BOX 309<br>MARION, IN 46952-0309 | 04-B-02221-BWB<br>Wickes Inc. | 375 | 4/20/2004 | $45.00<br>$45.00<br>$90.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ALLWOOD BUILDING COMP<br>35377 DIVISION RD<br>RICHMOND, MI 48062-1301 | 04-B-02221-BWB<br>Wickes Inc. | 376 | 4/20/2004 | $4,105.50<br>$4,105.50<br>$4,105.50 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL CITY COUNTERS INC<br>760 N FRONT ST<br>STEELTON, PA 17113-2129 | 04-B-02221-BWB<br>Wickes Inc. | 377 | 4/20/2004 | $7,264.38<br>$7,264.38<br>$7,264.38 | | ( U )<br>( T )<br>[CDT] |
| ARAMARK UNIFORMS SERVICES<br>3600 E 93RD ST<br>CLEVELAND, OH 44105-1620 | 04-B-02221-BWB<br>Wickes Inc. | 378 | 4/20/2004 | $316.77<br>$316.77<br>$316.77 | | ( U )<br>( T )<br>[CDT] |
| STARK TRUSS COMPANY INC<br>C/O HEYL ROYSTER VOELKER & ALLEN<br>PO BOX 129<br>URBANA, IL 61803-0129 | 04-B-02221-BWB | 379 | 4/20/2004 | $900,000.00<br>$900,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BARRICK SWITZER LONG BALSLEY & VAN EVERA<br>PO BOX 17109<br>ROCKFORD, IL 61110-7109 | 04-B-02221-BWB<br>Wickes Inc. | 380 | 4/20/2004 | $628.00<br>$628.00<br>$628.00 | | ( U )<br>( T )<br>[CDT] |
| DYKE INDUSTRIES<br>ATTN: TIM LACEFIELD<br>309 CENTER STREET<br>LITTLE ROCK, AR 72201 | 04-B-02221-BWB<br>Wickes Inc. | 381 | 4/20/2004 | $23,785.53<br>$23,785.53<br>$17,814.17 | | ( U )<br>( T )<br>[CDT] |
| MCPHERSON OIL COMPANY DBA FUELMAN<br>ATTN MISTY PAPPAS<br>2340 WOODCREST PL<br>BIRMINGHAM, AL 35209 | 04-B-02221-BWB<br>Wickes Inc. | 382 | 4/20/2004 | $5,466.16<br>$5,466.16<br>$4,976.90 | | ( U )<br>( T )<br>[CDT] |
| A M J & G MARBLE GRANITE SILESTONE<br>ATTN STUART KOMROWER ESQ<br>COLE SCHOTZ MEISEL FORMAN<br>PO BOX 800<br>HACKENSACK, NJ 07602-0800 | 04-B-02221-BWB<br>Wickes Inc. | 383 | 4/20/2004 | $22,179.00<br>$22,179.00<br>$22,179.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 25 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CONSOLIDATED CONSTRUCTION PROD<br>PO BOX 1330<br>ANDOVER, OH  44003-1330 | 04-B-02221-BWB<br>Wickes Inc. | 384 | 4/20/2004 | $11,547.40<br>$11,547.40<br>$11,547.40 | | ( U )<br>( T )<br>[CDT] |
| ROCCO BUILDING SUPPLY<br>PO BOX 1860<br>560 PLEASANT VALLEY RD<br>HARRISONBURG, VA  22801-9500 | 04-B-02221-BWB<br>Wickes Inc. | 385 | 4/20/2004 | $1,181.70<br>$1,181.70<br>$1,181.70 | | ( U )<br>( T )<br>[CDT] |
| MOUNTAIN METALS MFG<br>PO BOX 13457<br>LEXINGTON, KY  40583-3457 | 04-B-02221-BWB<br>Wickes Inc. | 386 | 4/20/2004 | $7,830.04<br>$7,830.04<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RBS BUILDING MATERIALS DISTRIBUTORS<br>PO BOX 1687<br>BARRINGTON, IL  60011-1687 | 04-B-02221-BWB<br>Wickes Inc. | 387 | 4/20/2004 | $748.66<br>$748.66<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GROWERS CO OP<br>PO BOX 2196<br>2500 S 13TH ST<br>TERRE HAUTE, IN  47802-0196 | 04-B-02221-BWB<br>Wickes Inc. | 388 | 4/20/2004 | $494.71<br>$494.71<br>$494.71 | | ( U )<br>( T )<br>[CDT] |
| BAY INSULATION OF COLORADO<br>ATTN: THERESA PETERSON<br>PO BOX 9229<br>GREEN BAY, WI  54308 | 04-B-02221-BWB<br>Wickes Inc. | 389 | 4/20/2004 | $3,449.60<br>$3,449.60<br>$3,449.60 | | ( U )<br>( T )<br>[CDT] |
| INTERIOR EXTERIOR BUILDING SUPPLY<br>ATTN:  TERRI LAMONTE<br>P.O.  BOX  4002<br>NEW ORLEANS, LA  70178 | 04-B-02221-BWB<br>Wickes Inc. | 390 | 4/20/2004 | $7,321.18<br>$7,321.18<br>$7,000.73 | | ( U )<br>( T )<br>[CDT] |
| CGI SILVERCOTE INC<br>PO BOX 39040<br>SOLON, OH  44139-0040 | 04-B-02221-BWB<br>Wickes Inc. | 391 | 4/20/2004 | $11,340.00<br>$11,340.00<br>$11,340.00 | | ( U )<br>( T )<br>[CDT] |
| SGARTNER & CO INC<br>PO BOX 2204<br>1249 W DUVAL ST<br>JACKSONVILLE, FL  32203-2204 | 04-B-02221-BWB<br>Wickes Inc. | 392 | 4/20/2004 | $6,777.44<br>$6,777.44<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CULLIGAN<br>501 MARYLAND AVE<br>HAGERSTOWN, MD  21740-6217 | 04-B-02221-BWB<br>Wickes Inc. | 393 | 4/20/2004 | $50.40<br>$50.40<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTHPORT WATER WORKS<br>PO BOX 627<br>NORTHPORT, AL  35476-0627 | 04-B-02221-BWB<br>Wickes Inc. | 394 | 4/20/2004 | $258.91<br>$258.91<br>$258.91 | | ( U )<br>( T )<br>[CDT] |
| PORTAGE COUNTY TREASURER<br>449 S MERIDIAN ST<br>REVENNA, OH  44266-2914 | 04-B-02221-BWB<br>Wickes Inc. | 395 | 4/20/2004 | $8,843.28<br>$8,843.28<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| CLARK SECURITY PRODUCTS<br>4775 VIEWRIDGE AVE<br>SAN DIEGO, CA  92123 | 04-B-02221-BWB<br>Wickes Inc. | 396 | 4/20/2004 | $2,271.18<br>$2,271.18<br>$2,271.18 | | ( U )<br>( T )<br>[CDT] |
| FINELLI CONSTRUCTION INC<br>C/O JOHN FINELLI<br>359 BROADWAY<br>TROY, NY  12180-3211 | 04-B-02221-BWB<br>Wickes Inc. | 397 | 4/20/2004 | $385.00<br>$385.00<br>$385.00 | | ( U )<br>( T )<br>[CDT] |
| FINELLI CONSTRUCTION INC<br>220 1ST ST<br>TROY, NY  12180-4611 | 04-B-02221-BWB<br>Wickes Inc. | 398 | 4/20/2004 | $385.00<br>$385.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SOUTHERN PIPE & SUPPLY CO INC<br>PO BOX 5738<br>MERIDIAN, MS  39302-5738 | 04-B-02221-BWB<br>Wickes Inc. | 399 | 4/20/2004 | $1,013.86<br>$1,013.86<br>$1,013.86 | | ( U )<br>( T )<br>[CDT] |
| S J R CONSTRUCTION INC<br>PO BOX 5211<br>BIDDEFORD, ME  04007-5211 | 04-B-02221-BWB<br>Wickes Inc. | 400 | 4/20/2004 | $140.70<br>$140.70<br>$140.70 | | ( U )<br>( T )<br>[CDT] |
| UNITED WINDOW & DOOR MFG INC<br>24 FADEM RD #36<br>SPRINGFIELD, NJ  07081-3116 | 04-B-02221-BWB<br>Wickes Inc. | 401 | 4/20/2004 | $750.64<br>$750.64<br>$750.64 | | ( U )<br>( T )<br>[CDT] |
| BYRAM HARRELSON HASS PLC<br>PO BOX 1040<br>GAYLORD, MI  49734-5040 | 04-B-02221-BWB<br>Wickes Inc. | 402 | 4/20/2004 | $14,892.23<br>$14,892.23<br>$8,521.22 | | ( U )<br>( T )<br>[CDT] |
| COHEN STEEL SUPPLY INC<br>10 BASIN ST<br>CONCORD, NH  03301-3410 | 04-B-02221-BWB<br>Wickes Inc. | 403 | 4/20/2004 | $3,694.79<br>$3,694.79<br>$3,694.79 | | ( U )<br>( T )<br>[CDT] |
| BOBS SHARP ALL<br>381 NH ROUTE 104<br>MEREDITH, NH  03253-4906 | 04-B-02221-BWB<br>Wickes Inc. | 404 | 4/20/2004 | $466.02<br>$466.02<br>$466.02 | | ( U )<br>( T )<br>[CDT] |
| GOSSEN<br>2030 W BENDER RD<br>MILWAUKEE, WI  53209-3727 | 04-B-02221-BWB<br>Wickes Inc. | 405 | 4/20/2004 | $5,144.36<br>$5,144.36<br>$5,144.36 | | ( U )<br>( T )<br>[CDT] |
| BROCK MCVEY CO<br>PO BOX 55487<br>1100 BROCK MCVEY DR<br>LEXINGTON, KY  40555-5487 | 04-B-02221-BWB<br>Wickes Inc. | 406 | 4/20/2004 | $306.83<br>$306.83<br>$306.83 | | ( U )<br>( T )<br>[CDT] |
| STUCKMAN CONSTRUCTION<br>2337 E OLD TERRE HAUTE RD<br>VINCENNES, IN  47591-6823 | 04-B-02221-BWB<br>Wickes Inc. | 407 | 4/20/2004 | $300.00<br>$300.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FONTRICK DOOR INC<br>9 APOLLO DR<br>BATAVIA, NY  14020-3001 | 04-B-02221-BWB<br>Wickes Inc. | 408 | 4/20/2004 | $4,432.00<br>$4,432.00<br>$4,432.00 | | ( U )<br>( T )<br>[CDT] |
| LORAIN CITY-COMM DE<br>200 W ERIE AVE 5TH FL<br>LORAIN, OH  44052-1606 | 04-B-02221-BWB<br>Wickes Inc. | 409 | 4/20/2004 | $175.70<br>$175.70<br>$175.70 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: JOE ROMER TRUCK REPAIR)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 410 | 4/20/2004 | $1,387.38<br>$1,387.38<br>$1,387.38 | | ( U )<br>( T )<br>[CDT] |
| ALDRICH FORMICA CENTER INC<br>PO BOX 40T<br>LOWER WATERFORD, VT  05848-0001 | 04-B-02221-BWB<br>Wickes Inc. | 411 | 4/20/2004 | $1,080.24<br>$1,080.24<br>$1,080.24 | | ( S )<br>( T )<br>[CDT] |
| SCHLABACH WOODWORKS LTD<br>6660 STATE ROUTE 241<br>MILLERSBURG, OH  44654-8826 | 04-B-02221-BWB<br>Wickes Inc. | 412 | 4/20/2004 | $5,416.67<br>$5,416.67<br>$5,416.67 | | ( U )<br>( T )<br>[CDT] |
| MODERN HANDLING EQUIP NJ<br>112-128 ROUTE 17<br>HASBROUCK HEIGHTS, NJ  07604 | 04-B-02221-BWB<br>Wickes Inc. | 413 | 4/20/2004 | $3,420.07<br>$3,420.07<br>$3,420.07 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER KNOWLES INC<br>6400 LONG ST APT 27<br>PENSACOLA, FL  32504-7372 | 04-B-02221-BWB<br>Wickes Inc. | 414 | 4/20/2004 | $532.51<br>$532.51<br>$532.51 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BUREAU OF CREDITS 1050 FIRST NATIONAL BLDG DETROIT, MI 48226 | 04-B-02221-BWB Wickes Inc. | 415 | 4/20/2004 | $366.00 $366.00 $732.00 $0.00 | | ( P ) ( U ) ( T ) [CDT] |
| PENSACOLA RUBBER & GASKET CO PO BOX 6397 4312 N PALAFOX PENSACOLA, FL 32503-0397 | 04-B-02221-BWB Wickes Inc. | 416 | 4/20/2004 | $78.68 $78.68 $0.00 | | ( U ) ( T ) [CDT] |
| TIME RECORDERS UNLIMITED INC REGENCY PLAZA 871 BALTIMORE PIKE #35 GLEN MILLS, PA 19342-1009 | 04-B-02221-BWB Wickes Inc. | 417 | 4/20/2004 | $96.90 $96.90 $0.00 | | ( U ) ( T ) [CDT] |
| CUSTOM TRUSS INC PO BOX 9 ROUTE 253 GLASGOW, PA 16644-0009 | 04-B-02221-BWB Wickes Inc. | 418 | 4/20/2004 | $487.70 $487.70 $487.70 | | ( U ) ( T ) [CDT] |
| GREENROSE CONSTRUCTION SUPPLY 600 MARRET AVE LOUISVILLE, KY 40208-2032 | 04-B-02221-BWB Wickes Inc. | 419 | 4/20/2004 | $259.38 $259.38 $0.00 | | ( U ) ( T ) [CDT] |
| BODDINGTONS LUMBER PO BOX 7590 COLORADO SPRINGS, CO 80933-7590 | 04-B-02221-BWB Wickes Inc. | 420 | 4/20/2004 | $14,511.68 $14,511.68 $0.00 | | ( U ) ( T ) [CDT] |
| M&K QUALITY TRUCK SALES PO BOX 268 BYRON CENTER, MI 49315-0268 | 04-B-02221-BWB Wickes Inc. | 421 | 4/20/2004 | $3,136.37 $3,136.37 $3,136.37 | | ( U ) ( T ) [CDT] |
| AINSWORTH LUMBER PO BOX 49307 VANCOUVER, BC V7X 1L3 CANADA | 04-B-02221-BWB Wickes Inc. | 422 | 4/20/2004 | $0.00 $0.00 $0.00 | | ( U ) ( T ) [CDT] |
| RUSSELL CONSULTANTS INC 2112 ISLAND PT LEXINGTON, KY 40502-3113 | 04-B-02221-BWB Wickes Inc. | 423 | 4/20/2004 | $350.00 $350.00 $350.00 | | ( U ) ( T ) [CDT] |
| NAPA AUTO PARTS 7565 MICHIGAN RD PLYMOUTH, IN 46563-9789 | 04-B-02221-BWB Wickes Inc. | 424 | 4/20/2004 | $50.34 $50.34 $0.00 | | ( U ) ( T ) [CDT] |
| NAPA AUTO PARTS 7565 MICHIGAN RD PLYMOUTH, IN 46563-9789 | 04-B-02221-BWB Wickes Inc. | 425 | 4/20/2004 | $50.34 $50.34 $0.00 | | ( U ) ( T ) [CDT] |
| ZUMBRUNN, ROBERT 4061 VAN BIBBER LAKE EST #K-7 GREENCASTLE, IN 46135-8907 | 04-B-02221-BWB Wickes Inc. | 426 | 4/20/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| LITTLETON PRESTAIN CO 27 SUNSET DR LITTLETON, NH 03561-4620 | 04-B-02221-BWB Wickes Inc. | 427 | 4/20/2004 | $3,614.40 $3,614.40 $3,614.40 | | ( U ) ( T ) [CDT] |
| ADVANTAGE HOMES LLC 24012 FREDERICK RD #101 CLARKSBURG, MD 20871-9718 | 04-B-02221-BWB Wickes Inc. | 428 | 4/20/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| LIFTALL LANDISVILLE DIVISION 1909 MCFARLAND DR LANDISVILLE, PA 17538-1810 | 04-B-02221-BWB Wickes Inc. | 429 | 4/20/2004 | $140.84 $140.84 $140.84 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PAUL B ZIMMERMAN INC<br>PO BOX 300<br>EPHRATA, PA 17522-0300 | 04-B-02221-BWB<br>Wickes Inc. | 430 | 4/20/2004 | $954.08<br>$954.08<br>$954.08 | | ( U )<br>( T )<br>[CDT] |
| TRI STATE FOREST PROD INC<br>2105 SHERIDAN AVE<br>SPRINGFIELD, OH 45505-2419 | 04-B-02221-BWB<br>Wickes Inc. | 431 | 4/20/2004 | $3,416.94<br>$3,416.94<br>$3,416.94 | | ( U )<br>( T )<br>[CDT] |
| SHERWIN WILLIAMS<br>1306 W 7TH ST #28<br>FREDERICK, MD 21702-4100 | 04-B-02221-BWB<br>Wickes Inc. | 432 | 4/20/2004 | $538.32<br>$538.32<br>$538.32 | | ( U )<br>( T )<br>[CDT] |
| HILLMAN FASTENER CORP<br>1625 SOLUTIONS CTR<br>CHICAGO, IL 60677-1006 | 04-B-02221-BWB<br>Wickes Inc. | 433 | 4/20/2004 | $10,501.05<br>$10,501.05<br>$10,501.05 | | ( U )<br>( T )<br>[CDT] |
| DEL STORM PRODUCTS INC<br>2003 E VOORHEES ST<br>DANVILLE, IL 61834-6242 | 04-B-02221-BWB<br>Wickes Inc. | 434 | 4/20/2004 | $156.59<br>$156.59<br>$156.59 | | ( U )<br>( T )<br>[CDT] |
| BAKERS FIRE PROTECTION & SAFETY EQUIP<br>5709 MOUNTVILLE RD<br>ADAMSTOWN, MD 21710-8902 | 04-B-02221-BWB<br>Wickes Inc. | 435 | 4/20/2004 | $23.63<br>$23.63<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: JIM GILLIES LUMBER CO)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 436 | 4/20/2004 | $10,314.86<br>$10,314.86<br>$10,314.86 | | ( U )<br>( T )<br>[CDT] |
| LS STARRETT CO<br>CONSUMER PRODUCTS DIVISION<br>121 CRESCENT ST<br>ATHOL, MA 01331-1913 | 04-B-02221-BWB<br>Wickes Inc. | 437 | 4/20/2004 | $808.81<br>$808.81<br>$808.81 | | ( U )<br>( T )<br>[CDT] |
| PLASCENCIA, ADAM<br>P.O. BOX 2<br>PLATTEVILLE, CO 80651 | 04-B-02221-BWB<br>Wickes Inc. | 438 | 4/20/2004 | $4,000.00<br>$4,000.00<br>$4,000.00 | | ( S )<br>( T )<br>[CDT] |
| ILLINOIS DEPT AGRICULTURE<br>BUREAU OF WEIGHTS & MEAURERS<br>PO BOX 19281<br>SPRINGFIELD, IL 62794-9281 | 04-B-02221-BWB<br>Wickes Inc. | 439 | 4/20/2004 | $18.00<br>$18.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PDC GLASS OF MICHIGAN INC<br>300 DUNN ST<br>PLYMOUTH, MI 48170-1308 | 04-B-02221-BWB<br>Wickes Inc. | 440 | 4/20/2004 | $187.00<br>$187.00<br>$187.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL FUEL GAS DIST<br>PO BOX 2081<br>ERIE, PA 16512-2081 | 04-B-02221-BWB<br>Wickes Inc. | 441 | 4/20/2004 | $1,130.45<br>$1,130.45<br>$1,130.45 | | ( U )<br>( T )<br>[CDT] |
| CINTAS CORPORATION #121<br>6341 THOMPSON RD<br>SYRACUSE, NY 13206-1407 | 04-B-02221-BWB<br>Wickes Inc. | 442 | 4/20/2004 | $660.91<br>$660.91<br>$660.91 | | ( U )<br>( T )<br>[CDT] |
| FORD WORLD LLC<br>66 US HWY NO 206<br>NEWTON, NJ 07860-1409 | 04-B-02221-BWB<br>Wickes Inc. | 443 | 4/20/2004 | $452.54<br>$452.54<br>$452.54 | | ( U )<br>( T )<br>[CDT] |
| LEHMANS INC<br>1023 W 38TH ST<br>ANDERSON, IN 46013-1001 | 04-B-02221-BWB<br>Wickes Inc. | 444 | 4/20/2004 | $165.79<br>$165.79<br>$165.79 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ADP INVESTOR COMMUNICATION SERVICES ATTN JOHN FARGNOLI 51 MERCEDES WAY EDGEWOOD, NY 11717 | 04-B-02221-BWB Wickes Inc. | 445 | 4/20/2004 | $2,523.48 $2,523.48 $2,523.48 | | ( U ) ( T ) [CDT] |
| DITCH WITCH OF NEW ENGLAND 167 MEMORIAL DR SHREWSBURY, MA 01545-4030 | 04-B-02221-BWB Wickes Inc. | 446 | 4/20/2004 | $272.96 $272.96 $272.96 | | ( U ) ( T ) [CDT] |
| ALABAMA ROOFING SUPPLY 2301 S FORBES DR MONTGOMERY, AL 36110-1501 | 04-B-02221-BWB Wickes Inc. | 447 | 4/20/2004 | $201.51 $201.51 $201.51 | | ( U ) ( T ) [CDT] |
| FRONTLINE BUILDING PRODUCTS DIV OF BAY INDUSTRIES INC 2929 WALKER DR GREEN BAY, WI 54311-8312 | 04-B-02221-BWB Wickes Inc. | 448 | 4/20/2004 | $249.90 $249.90 $249.90 | | ( U ) ( T ) [CDT] |
| LITTLETON PRESTAIN CO PO BOX 731 LITTLETON, NH 03561-0731 | 04-B-02221-BWB Wickes Inc. | 449 | 4/20/2004 | $3,614.40 $3,614.40 $0.00 | | ( U ) ( T ) [CDT] |
| MAGGIO FOODS 117 E MAIN ST TOLONO, IL 61880 | 04-B-02221-BWB Wickes Inc. | 450 | 4/20/2004 | $15.78 $15.78 $0.00 | | ( U ) ( T ) [CDT] |
| THARPE COMPANY INC PO BOX 65533 CHARLOTTE, NC 28265-0533 | 04-B-02221-BWB Wickes Inc. | 451 | 4/20/2004 | $3,270.09 $3,270.09 $3,270.09 | | ( U ) ( T ) [CDT] |
| AFCO MFG CORP PO BOX 230 HOLLY, MI 48442-0230 | 04-B-02221-BWB Wickes Inc. | 452 | 4/20/2004 | $1,250.00 $1,250.00 $1,250.00 | | ( U ) ( T ) [CDT] |
| CITY OF PORTLAND CITY HALL 389 CONGRESS ST PORTLAND, ME 04101-3509 | 04-B-02221-BWB Wickes Inc. | 453 | 4/20/2004 | $1,634.56 $1,634.56 $0.00 | | ( S ) ( T ) [CDT] |
| CITY OF PORTLAND PO BOX 544 PORTLAND, ME 04112-0544 | 04-B-02221-BWB Wickes Inc. | 454 | 4/20/2004 | $285.13 $285.13 $0.00 | | ( S ) ( T ) [CDT] |
| CHAMPAIGN MILLWORK 601 N COUNTRY FAIR DR CHAMPAIGN, IL 61821-2404 | 04-B-02221-BWB Wickes Inc. | 455 | 4/20/2004 | $27,837.27 $27,837.27 $27,837.27 | | ( U ) ( T ) [CDT] |
| ALEXANDER LUMBER CO 902 W BLOOMINGTON RD CHAMPAIGN, IL 61821-1725 | 04-B-02221-BWB Wickes Inc. | 456 | 4/20/2004 | $107.60 $107.60 $107.60 | | ( S ) ( T ) [CDT] |
| FRIED BROS INC 467 N 7TH ST PHILADELPHIA, PA 19123 | 04-B-02221-BWB Wickes Inc. | 457 | 4/20/2004 | $56.12 $56.12 $0.00 | | ( U ) ( T ) [CDT] |
| CUSTEADS SAW MILL INC 23708 SAWMILL RD MEADVILLE, PA 16335-9167 | 04-B-02221-BWB Wickes Inc. | 458 | 4/20/2004 | $542.25 $542.25 $542.25 | | ( U ) ( T ) [CDT] |
| NATIONAL ELECTRIC SUPPLY PO BOX 1248 51 E 4TH ST MANSFIELD, OH 44901-1248 | 04-B-02221-BWB Wickes Inc. | 459 | 4/20/2004 | $84.48 $84.48 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VILLAGE OF MENANDS<br>WM T SMITH JR<br>MUNICIPAL BLDG<br>250 BROADWAY<br>MENANDS, NY 12204-2717 | 04-B-02221-BWB<br>Wickes Inc. | 460 | 4/20/2004 | $346.82<br>$346.82<br>$346.82 | | ( U )<br>( T )<br>[CDT] |
| BISCONE & NERI<br>311 STATE ST<br>ALBANY, NY 12210-2001 | 04-B-02221-BWB<br>Wickes Inc. | 461 | 4/20/2004 | $1,407.68<br>$1,407.68<br>$1,407.68 | | ( U )<br>( T )<br>[CDT] |
| BURTON CONSTRUCTION<br>27870 HICKORY BLVD<br>BONITA SPRINGS, FL 34134-8417 | 04-B-02221-BWB<br>Wickes Inc. | 462 | 4/20/2004 | $430.85<br>$430.85<br>$430.85 | | ( U )<br>( T )<br>[CDT] |
| SHROUT, WILLIAM P<br>120 3RD ST<br>WATKINS GLEN, NY 14891-1243 | 04-B-02221-BWB<br>Wickes Inc. | 463 | 4/20/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| CENTURY BANK & TRUST<br>100 W CHICAGO ST<br>COLDWATER, MI 49036-1807 | 04-B-02221-BWB<br>Wickes Inc. | 464 | 4/20/2004 | $101.29<br>$101.29<br>$101.29 | | ( U )<br>( T )<br>[CDT] |
| CENTURY BANK & TRUST<br>100 W CHICAGO ST<br>COLDWATER, MI 49036-1807 | 04-B-02221-BWB<br>Wickes Inc. | 465 | 4/20/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELMSFORD INTERSTATE BUILDING MATERIAL CORP<br>8 WESTCHESTER PLZ<br>ELMSFORD, NY 10523-1604 | 04-B-02221-BWB<br>Wickes Inc. | 466 | 4/20/2004 | $12,714.34<br>$12,714.34<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ISAAC TIRE INC<br>3525 INDEPENDENCE DR<br>FORT WAYNE, IN 46808-4500 | 04-B-02221-BWB<br>Wickes Inc. | 467 | 4/20/2004 | $4,253.55<br>$4,253.55<br>$4,253.55 | | ( U )<br>( T )<br>[CDT] |
| DCA CONSTRUCTION INC<br>THOMAS MAMER & HAUGHEY<br>30 E MAIN ST FL 5<br>CHAMPAIGN, IL 61820-3629 | 04-B-02221-BWB<br>Wickes Inc. | 468 | 4/20/2004 | $900,000.00<br>$900,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| PA INDUSTRAIL EQUIPMENT INC<br>215 S WASHINGTON ST<br>BOYERTOWN, PA 19512-1522 | 04-B-02221-BWB<br>Wickes Inc. | 469 | 4/20/2004 | $3,568.34<br>$3,568.34<br>$3,568.34 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: BIL JAX INC)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 470 | 4/20/2004 | $7,458.77<br>$7,458.77<br>$4,524.76 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN WHOLESALE<br>1823 GORDON HWY<br>AUGUSTA, GA 30904-5661 | 04-B-02221-BWB<br>Wickes Inc. | 471 | 4/20/2004 | $2,358.59<br>$2,358.59<br>$2,358.59 | | ( U )<br>( T )<br>[CDT] |
| BOWERS & SONS HARDWOOD LUMBER<br>RTE 26N<br>LEE CENTER, NY 13363 | 04-B-02221-BWB<br>Wickes Inc. | 472 | 4/20/2004 | $3,081.91<br>$3,081.91<br>$3,081.91 | | ( U )<br>( T )<br>[CDT] |
| HOOSIER TIRE & RETREADING INC<br>5200 W STATE RD 46<br>BLOOMINGTON, IN 47404-9695 | 04-B-02221-BWB<br>Wickes Inc. | 473 | 4/20/2004 | $1,887.09<br>$1,887.09<br>$1,887.09 | | ( U )<br>( T )<br>[CDT] |
| JIM MACKIE DISTRIBUTION CO<br>30881 BEVERLY RD<br>ROMULUS, MI 48174-2055 | 04-B-02221-BWB<br>Wickes Inc. | 474 | 4/20/2004 | $9,438.76<br>$9,438.76<br>$9,438.76 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONSMA MARKETING CORP<br>2450 BUCHANAN AVE SW<br>GRAND RAPIDS, MI 49548-1005 | 04-B-02221-BWB<br>Wickes Inc. | 475 | 4/20/2004 | $18,890.81<br>$18,890.81<br>$18,890.81 | | ( U )<br>( T )<br>[CDT] |
| OREPAC BUILDING PRODUCTS<br>3150 PAGOSA ST<br>AURORA, CO 80011-8182 | 04-B-02221-BWB<br>Wickes Inc. | 476 | 4/20/2004 | $1,712.62<br>$1,712.62<br>$1,712.62 | | ( U )<br>( T )<br>[CDT] |
| BIG R STORES OF GREELEY<br>PO BOX 1608<br>GREELEY, CO 80632-1608 | 04-B-02221-BWB<br>Wickes Inc. | 477 | 4/20/2004 | $608.20<br>$608.20<br>$608.20 | | ( U )<br>( T )<br>[CDT] |
| BIG R STORES OF GREELEY<br>PO BOX 1608<br>310 8TH ST<br>GREELEY, CO 80632-1608 | 04-B-02221-BWB<br>Wickes Inc. | 478 | 4/20/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORKLIFTS OF ST LOUIS INC<br>4720 LAGUARDIA DR<br>SAINT LOUIS, MO 63134-3116 | 04-B-02221-BWB<br>Wickes Inc. | 479 | 4/20/2004 | $2,893.21<br>$2,893.21<br>$2,893.21 | | ( U )<br>( T )<br>[CDT] |
| K&D COUNTER TOPS INC<br>PO BOX 1007<br>TRENTON, IL 62293-0207 | 04-B-02221-BWB<br>Wickes Inc. | 480 | 4/20/2004 | $19,383.67<br>$19,383.67<br>$19,383.67 | | ( U )<br>( T )<br>[CDT] |
| COUNTER PRO<br>210 LINCOLN ST<br>MANCHESTER, NH 03103-5030 | 04-B-02221-BWB<br>Wickes Inc. | 481 | 4/20/2004 | $8,839.75<br>$8,839.75<br>$8,839.75 | | ( U )<br>( T )<br>[CDT] |
| HOWELL TIRE CO<br>PO BOX 341<br>GONZALEZ, FL 32560-0341 | 04-B-02221-BWB<br>Wickes Inc. | 482 | 4/20/2004 | $5,303.44<br>$5,303.44<br>$5,303.44 | | ( U )<br>( T )<br>[CDT] |
| PROFESSIONAL LEASING INC<br>PO BOX 149<br>SEAFORD, DE 19973-0149 | 04-B-02221-BWB<br>Wickes Inc. | 483 | 4/20/2004 | $1,648.26<br>$1,648.26<br>$1,648.26 | | ( S )<br>( T )<br>[CDT] |
| MASTERCRAFT INC<br>ATTN STEVEN A VIAR<br>700 NELMS CIRCLE #117<br>FREDERICKSBURG, VA 22406 | 04-B-02221-BWB<br>Wickes Inc. | 484 | 4/20/2004 | $25,600.50<br>$25,600.50<br>$25,600.50 | | ( U )<br>( T )<br>[CDT] |
| COLUMBUS LUMBER CO<br>PO BOX 536<br>BROOKHAVEN, MS 39602-0536 | 04-B-02221-BWB<br>Wickes Inc. | 485 | 4/20/2004 | $24,760.84<br>$24,760.84<br>$24,760.84 | | ( U )<br>( T )<br>[CDT] |
| OLD CASTLE GLASS<br>11205 E 37TH AVE<br>DENVER, CO 80239-3208 | 04-B-02221-BWB<br>Wickes Inc. | 486 | 4/20/2004 | $565.01<br>$565.01<br>$565.01 | | ( U )<br>( T )<br>[CDT] |
| UNITED STEEL PRODUCTS CO<br>PO BOX 80<br>MONTGOMERY, MN 56069-0080 | 04-B-02221-BWB<br>Wickes Inc. | 487 | 4/20/2004 | $3,429.16<br>$3,429.16<br>$3,429.16 | | ( U )<br>( T )<br>[CDT] |
| WEST PENN MOULDING & MILLWORK<br>9325A SNOWDEN RIVER PKWY<br>COLUMBIA, MD 21046 | 04-B-02221-BWB<br>Wickes Inc. | 488 | 4/20/2004 | $47,707.71<br>$47,707.71<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AL CO PRODUCTS INC<br>PO BOX 74<br>485 2ND ST<br>LATTY, OH 45855-0074 | 04-B-02221-BWB<br>Wickes Inc. | 489 | 4/20/2004 | $2,282.00<br>$2,282.00<br>$2,282.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARGO PARTNERS (TRANSFEROR: FYPON LTD) 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 04-B-02221-BWB Wickes Inc. | 490 | 4/20/2004 | $85,305.56 $85,305.56 $68,207.62 | | ( U ) ( T ) [CDT] |
| SHERWOOD LUMBER CORP PO BOX 9007 CENTRAL ISLIP, NY 11722-9007 | 04-B-02221-BWB Wickes Inc. | 491 | 4/20/2004 | $91,040.26 $91,040.26 $91,040.26 | | ( U ) ( T ) [CDT] |
| PSI ENERGY PO BOX 740399 CINCINNATI, OH 45274-0399 | 04-B-02221-BWB Wickes Inc. | 492 | 4/20/2004 | $13,700.64 $13,700.64 $13,700.64 | | ( U ) ( T ) [CDT] |
| SHELLY SMITH & SONS 350 ASHLAND RD MANSFIELD, OH 44905-2404 | 04-B-02221-BWB Wickes Inc. | 493 | 4/20/2004 | $1,020.16 $1,020.16 $0.00 | | ( U ) ( T ) [CDT] |
| SHELLY SMITH & SONS 350 ASHLAND RD MANSFIELD, OH 44905-2404 | 04-B-02221-BWB Wickes Inc. | 494 | 4/20/2004 | $1,020.16 $1,020.16 $1,020.16 | | ( U ) ( T ) [CDT] |
| DEL R GILBERT & SON 427 PROVINCE RD LACONIA, NH 03246-1331 | 04-B-02221-BWB Wickes Inc. | 495 | 4/20/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| DEL R GILBERT & SON 427 PROVINCE RD LACONIA, NH 03246-1331 | 04-B-02221-BWB Wickes Inc. | 496 | 4/20/2004 | $697.53 $697.53 $697.53 | | ( U ) ( T ) [CDT] |
| CRANE SPECIALISTS INC 37 E END DR MANHEIM, PA 17545-9321 | 04-B-02221-BWB Wickes Inc. | 497 | 4/21/2004 | $967.81 $967.81 $967.81 | | ( U ) ( T ) [CDT] |
| CRANE SPECIALISTS INC 37 E END DR MANHEIM, PA 17545-9321 | 04-B-02221-BWB Wickes Inc. | 498 | 4/21/2004 | $2,584.07 $2,584.07 $2,584.07 | | ( U ) ( T ) [CDT] |
| BOBCAT OF NEW HAMPSHIRE 9 DOVER RD CHICHESTER, NH 03258-6515 | 04-B-02221-BWB Wickes Inc. | 499 | 4/21/2004 | $1,574.74 $1,574.74 $1,574.74 | | ( U ) ( T ) [CDT] |
| ARGO PARTNERS (TRANSFEROR: FORESBEC INC) 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 04-B-02221-BWB Wickes Inc. | 500 | 4/21/2004 | $15,154.00 $15,154.00 $15,154.00 | | ( U ) ( T ) [CDT] |
| HIGHSPIRE AUTO & TRUCK CORP 575-595 S FRONT ST STEELTON, PA 17113 | 04-B-02221-BWB Wickes Inc. | 501 | 4/21/2004 | $19,286.30 $19,286.30 $19,286.30 | | ( U ) ( T ) [CDT] |
| MALLORY KOTZEN TIRE CO INC 2021 BOSTON POST RD LARCHMONT, NY 10538-3919 | 04-B-02221-BWB Wickes Inc. | 502 | 4/21/2004 | $3,415.10 $3,415.10 $3,415.10 | | ( U ) ( T ) [CDT] |
| COFFEE SYSTEM 157 CARNEY RD ULSTER PARK, NY 12487-5305 | 04-B-02221-BWB Wickes Inc. | 503 | 4/21/2004 | $360.94 $360.94 $360.94 | | ( U ) ( T ) [CDT] |
| HYSTER NEW ENGLAND PO BOX 2002 159 RANGEWAY RD NORTH BILLERICA, MA 01862-0902 | 04-B-02221-BWB Wickes Inc. | 504 | 4/21/2004 | $1,785.65 $1,785.65 $1,785.65 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PROGRESS ENERGY SERVICE COMPANY LLC<br>ATTN LEGAL DEPARTMENT<br>PO BOX 1551<br>RALEIGH, NC 27602-1551 | 04-B-02221-BWB<br>Wickes Inc. | 505 | 4/21/2004 | $924.91<br>$924.91<br>$924.91 | | ( U )<br>( T )<br>[CDT] |
| HOLT, JESSE B<br>13 HILLCREST DR<br>NEWTON, IL 62448-1524 | 04-B-02221-BWB<br>Wickes Inc. | 506 | 4/21/2004 | $27,016.81<br>$27,016.81<br>$27,016.81 | | ( U )<br>( T )<br>[CDT] |
| WINS ELECTRIC SUPPLY CO<br>G4094 S SAGINAW ST<br>BURTON, MI 48529-1652 | 04-B-02221-BWB<br>Wickes Inc. | 507 | 4/21/2004 | $71.70<br>$71.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AQUA PERFECT<br>PO BOX 99126<br>LOUISVILLE, KY 40269-0126 | 04-B-02221-BWB<br>Wickes Inc. | 508 | 4/21/2004 | $111.00<br>$111.00<br>$111.00 | | ( U )<br>( T )<br>[CDT] |
| POWER TOOL SALES & SERVICE INC<br>6713 ANGOLA RD<br>HOLLAND, OH 43528-8557 | 04-B-02221-BWB<br>Wickes Inc. | 509 | 4/21/2004 | $827.29<br>$827.29<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| G&H EXTINGUISHER SERVICE<br>PO BOX 4318<br>ITHACA, NY 14852-4318 | 04-B-02221-BWB<br>Wickes Inc. | 510 | 4/21/2004 | $212.43<br>$212.43<br>$212.43 | | ( U )<br>( T )<br>[CDT] |
| TELPRO INC<br>7251 S 42ND ST<br>GRAND FORKS, ND 58201-9163 | 04-B-02221-BWB<br>Wickes Inc. | 511 | 4/21/2004 | $1,539.00<br>$1,539.00<br>$1,539.00 | | ( U )<br>( T )<br>[CDT] |
| THOMSONS GARAGE<br>2124 STATE ROUTE 9<br>LAKE GEORGE, NY 12845-6119 | 04-B-02221-BWB<br>Wickes Inc. | 512 | 4/21/2004 | $504.00<br>$504.00<br>$504.00 | | ( U )<br>( T )<br>[CDT] |
| C BENNETT BUILDING SUPPLY<br>1700 W TERRA LN<br>O FALLON, MO 63366-2310 | 04-B-02221-BWB<br>Wickes Inc. | 513 | 4/21/2004 | $3,992.99<br>$3,992.99<br>$3,992.99 | | ( U )<br>( T )<br>[CDT] |
| C BENNETT BUILDING SUPPLY<br>1700 W TERRA LN<br>O FALLEN, MO 63366-2310 | 04-B-02221-BWB<br>Wickes Inc. | 514 | 4/21/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| HOWARD COUNTY TREASURER<br>COURTHOUSE<br>RM 208<br>KOKOMO, IN 46901 | 04-B-02221-BWB<br>Wickes Inc. | 515 | 4/22/2004 | $8,347.90<br>$8,347.90<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| FOSTER, ROGER<br>7942 ASH ST<br>BIRCH RUN, MI 48415-9234 | 04-B-02221-BWB<br>Wickes Inc. | 516 | 4/22/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAZA & MANCINI INC<br>40 CAPE RD ROUTE 140<br>MILFORD, MA 01757-3275 | 04-B-02221-BWB<br>Wickes Inc. | 517 | 4/22/2004 | $1,150.00<br>$1,150.00<br>$1,150.00 | | ( U )<br>( T )<br>[CDT] |
| KENVIL POWER MOWER INC<br>PO BOX N<br>926 ROUTE 46<br>KENVIL, NJ 07847-1013 | 04-B-02221-BWB<br>Wickes Inc. | 518 | 4/22/2004 | $28.42<br>$28.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| M & W COUNTERTOPS INC<br>11934 WITMER RD<br>GRABILL, IN 46741-9705 | 04-B-02221-BWB<br>Wickes Inc. | 519 | 4/22/2004 | $15,110.28<br>$15,110.28<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSINESS HEALTH ASSESSMENT & MANAGEMENT<br>500 CHASE PARK S #104<br>BIRMINGHAM, AL 35244-1869 | 04-B-02221-BWB<br>Wickes Inc. | 520 | 4/22/2004 | $110.00<br>$110.00<br>$110.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed             ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HANCOR INC<br>PO BOX 1047<br>FINDLAY, OH  45839-1047 | 04-B-02221-BWB<br>Wickes Inc. | 521 | 4/22/2004 | $970.39<br>$970.39<br>$970.39 | | ( U )<br>( T )<br>[CDT] |
| EMPIRE FORKLIFT INC<br>PO BOX 108<br>BLOOMINGBURG, NY  12721-0108 | 04-B-02221-BWB<br>Wickes Inc. | 522 | 4/22/2004 | $3,762.63<br>$3,762.63<br>$3,762.63 | | ( U )<br>( T )<br>[CDT] |
| CHADWICK TIRE CO INC<br>688 HWY 70 EAST OTWAY<br>BEAUFORT, NC  28516-7201 | 04-B-02221-BWB<br>Wickes Inc. | 523 | 4/22/2004 | $2,672.17<br>$2,672.17<br>$2,672.17 | | ( S )<br>( T )<br>[CDT] |
| GREAT LAKE CUSTOM HOMES<br>12273 LAJINESS RD<br>LA SALLE, MI  48145-9641 | 04-B-02221-BWB<br>Wickes Inc. | 524 | 4/22/2004 | $625.24<br>$625.24<br>$625.24 | | ( U )<br>( T )<br>[CDT] |
| TGK ENTERPRISES INC<br>26749 HAMPDEN ST<br>MADISON HEIGHTS, MI  48071-3543 | 04-B-02221-BWB<br>Wickes Inc. | 525 | 4/22/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES GROUP INC<br>33228 W 12 MILE RD #336<br>FARMINGTON HILLS, MI  48334-3309 | 04-B-02221-BWB<br>Wickes Inc. | 526 | 4/22/2004 | $5,290.11<br>$5,290.11<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| PAUL DAVIS SYSTEMS<br>1227 SKYLINE DR<br>HOPKINSVILLE, KY  42240-4954 | 04-B-02221-BWB<br>Wickes Inc. | 527 | 4/22/2004 | $164.38<br>$164.38<br>$164.38 | | ( U )<br>( T )<br>[CDT] |
| WARNER OIL CO<br>PO BOX 367<br>COLDWATER, MI  49036-0367 | 04-B-02221-BWB<br>Wickes Inc. | 528 | 4/22/2004 | $601.27<br>$601.27<br>$601.27 | | ( U )<br>( T )<br>[CDT] |
| INTERWRAP INC<br>32923 MISSION WAY<br>MISSION, BC  V2V 6E4<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 529 | 4/22/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: MANNSVILLE SASH & DOOR CO INC)<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ  07601 | 04-B-02221-BWB<br>Wickes Inc. | 530 | 4/22/2004 | $2,756.00<br>$2,756.00<br>$2,756.00 | | ( U )<br>( T )<br>[CDT] |
| PROLIFT INDUSTRIAL EQUIP CO<br>PO BOX 99607<br>LOUISVILLE, KY  40269-0607 | 04-B-02221-BWB<br>Wickes Inc. | 531 | 4/22/2004 | $7,433.96<br>$7,433.96<br>$7,433.96 | | ( U )<br>( T )<br>[CDT] |
| PERFECTION SERVICE OF INDIANA<br>PO BOX 641204<br>CINCINNATI, OH  45264-1204 | 04-B-02221-BWB<br>Wickes Inc. | 532 | 4/22/2004 | $899.56<br>$899.56<br>$899.56 | | ( U )<br>( T )<br>[CDT] |
| KNICKERBOCKER, MYRLE<br>17758 HWY 98<br>MEADVILLE, PA  16335-7736 | 04-B-02221-BWB<br>Wickes Inc. | 533 | 4/22/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMS LUMBER CO INC<br>2320 N OAKLAND AVE<br>DECATUR, IL  62526-3130 | 04-B-02221-BWB<br>Wickes Inc. | 534 | 4/22/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WABASH WHOLESALE SUPPLY INC<br>1801 GRAND ST<br>WABASH, IN  46992-2531 | 04-B-02221-BWB<br>Wickes Inc. | 535 | 4/22/2004 | $65.78<br>$65.78<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBERTS CO<br>PO BOX 184<br>ONTARIO, OH  44862-0184 | 04-B-02221-BWB<br>Wickes Inc. | 536 | 4/22/2004 | $1,889.82<br>$1,889.92<br>$1,889.82<br>$1,889.92 | | ( P )<br>( T )<br>[CT]<br>[CDT] |
| REYNOLDS TOWING SERVICE INC<br>210 E UNIVERSITY AVE<br>CHAMPAIGN, IL  61820-3845 | 04-B-02221-BWB<br>Wickes Inc. | 537 | 4/22/2004 | $635.00<br>$635.00<br>$635.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSEN DISTRIBUTION DBA ANDERSEN LOGISTICS<br>BRUCE I MIRMAN<br>104 4TH AVE N<br>BAYPORT, MN  55003-1058 | 04-B-02221-BWB<br>Wickes Inc. | 538 | 4/22/2004 | $105,601.60<br>$105,601.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NASHVILLE PLYWOOD INC<br>PO BOX 90134<br>NASHVILLE, TN  37209-0134 | 04-B-02221-BWB<br>Wickes Inc. | 539 | 4/22/2004 | $735.24<br>$735.24<br>$735.24 | | ( U )<br>( T )<br>[CDT] |
| BROAN NUTONE<br>926 W STATE ST<br>HARTFORD, WI  53027-1066 | 04-B-02221-BWB<br>Wickes Inc. | 540 | 4/22/2004 | $1,145.69<br>$1,145.69<br>$1,145.69 | | ( U )<br>( T )<br>[CDT] |
| CRISPELL AUTOMOTIVE INC<br>PO BOX 6636<br>ITHACA, NY  14851-6636 | 04-B-02221-BWB<br>Wickes Inc. | 541 | 4/22/2004 | $4,384.61<br>$4,384.61<br>$4,384.61 | | ( U )<br>( T )<br>[CDT] |
| EDGEWOOD AUTOMOTIVE PARTS<br>PO BOX 626<br>ELLETTSVILLE, IN  47429-0626 | 04-B-02221-BWB<br>Wickes Inc. | 542 | 4/22/2004 | $391.57<br>$391.57<br>$391.57 | | ( U )<br>( T )<br>[CDT] |
| WINGFOOT COMMERCIAL TIRE SYSTEMS<br>ACCTS REC<br>PO BOX 48<br>FORT SMITH, AR  72902 | 04-B-02221-BWB<br>Wickes Inc. | 543 | 4/22/2004 | $1,616.86<br>$1,616.86<br>$1,616.86 | | ( U )<br>( T )<br>[CDT] |
| RF INTERNATIONAL LTD<br>1981 MARCUS AVE #E100<br>NEW HYDE PARK, NY  11042-1038 | 04-B-02221-BWB<br>Wickes Inc. | 544 | 4/22/2004 | $656.56<br>$656.56<br>$656.56 | | ( U )<br>( T )<br>[CDT] |
| DELTA TRUSS<br>PO BOX 6007<br>1310 WEISS ST<br>SAGINAW, MI  48608-6007 | 04-B-02221-BWB<br>Wickes Inc. | 545 | 4/22/2004 | $4,952.16<br>$4,952.16<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED GILSONITE LABORATORIES<br>PO BOX 8500<br>PHILADELPHIA, PA  19178-8500 | 04-B-02221-BWB<br>Wickes Inc. | 546 | 4/22/2004 | $296.79<br>$296.79<br>$296.79 | | ( U )<br>( T )<br>[CDT] |
| INDUSTRIAL HYDRAULIC SERVICES<br>PO BOX 18087<br>PENSACOLA, FL  32523-8087 | 04-B-02221-BWB<br>Wickes Inc. | 547 | 4/22/2004 | $624.03<br>$624.03<br>$624.03 | | ( U )<br>( T )<br>[CDT] |
| FITZGERALD EQUIPMENT CO INC<br>4650 BOEING DR<br>ROCKFORD, IL  61109-2930 | 04-B-02221-BWB<br>Wickes Inc. | 548 | 4/22/2004 | $413.64<br>$413.64<br>$413.64 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON BUILDERS ASSOCIATION<br>C/O JIM STUART<br>1905 WOODVIEW LN<br>ANDERSON, IN  46011-1054 | 04-B-02221-BWB<br>Wickes Inc. | 549 | 4/22/2004 | $330.00<br>$330.00<br>$330.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINGSWORTH SAW MILL<br>6810 W 400 S<br>RUSSIAVILLE, IN  46979-9702 | 04-B-02221-BWB<br>Wickes Inc. | 550 | 4/23/2004 | $6,105.91<br>$6,105.91<br>$6,105.91 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CITY OF LONGMONT UTILITY BILLING DIVISION 350 KIMBARK ST LONGMONT, CO 80501-5500 | 04-B-02221-BWB Wickes Inc. | 551 | 4/23/2004 | $1,684.48 $1,684.48 $1,684.48 | | ( U ) ( T ) [CDT] |
| CITY OF LONGMONT UTILITY BILLING DIVISION 350 KIMBARK ST LONGMONT, CO 80501-5500 | 04-B-02221-BWB Wickes Inc. | 552 | 4/23/2004 | $462.01 $462.01 $462.01 | | ( U ) ( T ) [CDT] |
| CITY OF LONGMONT UTILITY BILLING DIVISION 350 KIMBARK ST LONGMONT, CO 80501-5500 | 04-B-02221-BWB Wickes Inc. | 553 | 4/23/2004 | $1,829.29 $1,829.29 $1,829.29 | | ( U ) ( T ) [CDT] |
| ROBERT N KARPP CO INC C/O RICHARD SCHLESINGER ATTY 11 BEACON ST #632 BOSTON, MA 02108 | 04-B-02221-BWB Wickes Inc. | 554 | 4/23/2004 | $991.80 $991.80 $991.80 | | ( U ) ( T ) [CDT] |
| TREVDAN BUILDING SUPPLY CO 7940 GRAYSON RD HARRISBURG, PA 17111-5418 | 04-B-02221-BWB Wickes Inc. | 555 | 4/23/2004 | $242.64 $242.64 $242.64 | | ( U ) ( T ) [CDT] |
| TREVDAN 1031 POTTSTOWN PIKE CHESTER SPRINGS, PA 19425-3512 | 04-B-02221-BWB Wickes Inc. | 556 | 4/23/2004 | $6,190.90 $6,190.90 $6,190.90 | | ( U ) ( T ) [CDT] |
| FAIRWAY WHOLESALE CORP 654 NEW LUDLOW RD SOUTH HADLEY, MA 01075-2669 | 04-B-02221-BWB Wickes Inc. | 557 | 4/23/2004 | $7,191.61 $7,191.61 $7,191.61 | | ( U ) ( T ) [CDT] |
| MOELLER REIMER CO 4565 MCREE AVE SAINT LOUIS, MO 63110-2237 | 04-B-02221-BWB Wickes Inc. | 558 | 4/23/2004 | $25,067.91 $25,067.91 $25,067.91 | | ( U ) ( T ) [CDT] |
| WILGUS & CO PO BOX 186 CADIZ, OH 43907-0186 | 04-B-02221-BWB Wickes Inc. | 559 | 4/23/2004 | $12,180.84 $12,180.84 $0.00 | | ( U ) ( T ) [CDT] |
| CENTURY TRUSS CO DEPT 771306 PO BOX 77000 DETROIT, MI 48277-1306 | 04-B-02221-BWB Wickes Inc. | 560 | 4/23/2004 | $20,071.00 $20,071.00 $20,071.00 | | ( U ) ( T ) [CDT] |
| SCHILLER HARDWARE 11525 BLANKENBAKER ACCESS DR LOUISVILLE, KY 40299-6420 | 04-B-02221-BWB Wickes Inc. | 561 | 4/23/2004 | $691.32 $691.32 $691.32 | | ( U ) ( T ) [CDT] |
| DAIEK PRODUCTS INC 1725 BLANEY DR TROY, MI 48084-4620 | 04-B-02221-BWB Wickes Inc. | 562 | 4/23/2004 | $2,986.84 $2,986.84 $2,986.84 | | ( U ) ( T ) [CDT] |
| KEYMARK ENGINEERING INC 6707 WINCHESTER CIR #102 BOULDER, CO 80301-3574 | 04-B-02221-BWB Wickes Inc. | 563 | 4/23/2004 | $275.00 $275.00 $275.00 | | ( U ) ( T ) [CDT] |
| TOWLIFT INC PO BOX 92439 CLEVELAND, OH 44193-0614 | 04-B-02221-BWB Wickes Inc. | 564 | 4/23/2004 | $2,409.84 $2,409.84 $2,409.84 | | ( U ) ( T ) [CDT] |
| LATHROP & GAGE LC STEPHEN K DEXTER ESQ 2345 GRAND BLVD #2800 KANSAS CITY, MO 64108 | 04-B-02221-BWB Wickes Inc. | 565 | 4/23/2004 | $96,678.92 $96,678.92 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RIVER VALLEY<br>10741 EL MONTE ST<br>OVERLAND PARK, KS 66211-1406 | 04-B-02221-BWB<br>Wickes Inc. | 566 | 4/23/2004 | $17,037.12<br>$17,037.12<br>$17,037.12 | | ( U )<br>( T )<br>[CDT] |
| MORGAN WHOLESALE BLDG MATERIAL<br>315 MORGAN LN<br>WEST HAVEN, CT 06516-4135 | 04-B-02221-BWB<br>Wickes Inc. | 567 | 4/23/2004 | $952.73<br>$952.73<br>$952.73 | | ( U )<br>( T )<br>[CDT] |
| WILLIS, GARY<br>1308 CYPRESS RD<br>OLNEY, IL 62450-4339 | 04-B-02221-BWB<br>Wickes Inc. | 568 | 4/23/2004 | $61.56<br>$61.56<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KALAMAZOO GAZETTE<br>401 S BURDICK ST<br>KALAMAZOO, MI 49007-6215 | 04-B-02221-BWB<br>Wickes Inc. | 569 | 4/23/2004 | $614.05<br>$614.05<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLEDO EDISON<br>300 MADISON AVE<br>TOLEDO, OH 43652 | 04-B-02221-BWB<br>Wickes Inc. | 570 | 4/23/2004 | $3,895.87<br>$3,895.87<br>$3,895.87 | | ( U )<br>( T )<br>[CDT] |
| OHIO EDISON<br>PO BOX 3637<br>AKRON, OH 44309-3637 | 04-B-02221-BWB<br>Wickes Inc. | 571 | 4/23/2004 | $11,995.61<br>$11,995.61<br>$11,995.61 | | ( U )<br>( T )<br>[CDT] |
| WHOLESALE BUILDING PRODUCTS INC<br>PO BOX 21635<br>DENVER, CO 80221-0635 | 04-B-02221-BWB<br>Wickes Inc. | 572 | 4/23/2004 | $480.56<br>$480.56<br>$480.56 | | ( U )<br>( T )<br>[CDT] |
| VICE, PATRICIA<br>9909 BRIARCLIFFE<br>PASCAGOULA, MS 39581 | 04-B-02221-BWB<br>Wickes Inc. | 573 | 4/23/2004 | $242,407.00<br>$242,407.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASTRONI EXCAVATING INC<br>110 STEPNEY RD<br>EASTON, CT 06612-1231 | 04-B-02221-BWB<br>Wickes Inc. | 574 | 4/23/2004 | $3,180.00<br>$3,180.00<br>$3,180.00 | | ( U )<br>( T )<br>[CDT] |
| BONDED ROOFING SUPPLY<br>PO BOX 2150<br>SCOTIA, NY 12302-0150 | 04-B-02221-BWB<br>Wickes Inc. | 575 | 4/23/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIRCH TELECOM<br>PO BOX 927<br>EMPORIA, KS 66801 | 04-B-02221-BWB<br>Wickes Inc. | 576 | 3/4/2004 | $638.52<br>$638.52<br>$638.52 | | ( U )<br>( T )<br>[CDT] |
| OMNI EQUIPMENT COMPONENTS INC<br>DON WATTS<br>PO BOX 1010<br>PELL CITY, AL 35125 | 04-B-02221-BWB<br>Wickes Inc. | 577 | 3/4/2004 | $163.06<br>$163.06<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COFACE NORTH AMERICA INC AGENT FOR ORPAC HLDG CO<br>ATTN DENISE FIRELLI<br>50 MILLSTONE ROAD<br>BLDG 100 - STE 360<br>EAST WINDSOR, NJ 08520 | 04-B-02221-BWB<br>Wickes Inc. | 578 | 3/4/2004 | $1,712.62<br>$1,712.62<br>$1,712.62 | | ( U )<br>( T )<br>[CDT] |
| BAER SUPPLY COMPANY<br>909 FOREST EDGE DR<br>VERNON HILLS, IL 60061 | 04-B-02221-BWB<br>Wickes Inc. | 579 | 3/4/2004 | $1,647.56<br>$1,647.56<br>$1,647.56 | | ( U )<br>( T )<br>[CDT] |
| REGIONS INTERSTATE BILLING SERVICE INC<br>PO BOX 2250<br>DECATUR, AL 35609-2250 | 04-B-02221-BWB<br>Wickes Inc. | 580 | 3/3/2004 | $1,684.96<br>$1,684.92<br>$1,684.96<br>$1,684.96 | | ( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                **www.bmcgroup.com**                *Page 38 of 522*
                                                              **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COFACE NORTH AMERICA INC AGENT FOR EMPIRE CO<br>ATTN DENISE FIRELLI<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 04-B-02221-BWB<br>Wickes Inc. | 581 | 3/15/2004 | $38,774.69<br>$38,774.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LABOR READY INC<br>THOMAS G MILAZZO ESQ<br>3636 SOUTH I-10 SERVICE RD WEST<br>STE 300<br>METAIRIE, LA 70001 | 04-B-02221-BWB<br>Wickes Inc. | 582 | 3/12/2004 | $5,879.47<br>$5,879.47<br>$5,879.47 | | ( U )<br>( T )<br>[CDT] |
| US EQUIPMENT INC<br>4318 WHEELER RD<br>MARTINEZ, GA 30907 | 04-B-02221-BWB<br>Wickes Inc. | 583 | 3/12/2004 | $1,421.62<br>$1,421.62<br>$1,421.62 | | ( U )<br>( T )<br>[CDT] |
| WILLIAM SCOTSMAN INC<br>8211 TOWN CENTER DR<br>BALTIMORE, MD 21236 | 04-B-02221-BWB<br>Wickes Inc. | 584 | 3/11/2004 | $198.31<br>$198.31<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FPC FINANCIAL FSB<br>ATTN KRISTEN JAGERSON<br>PO BOX 6600<br>JOHNSTON, IA 50131-6600 | 04-B-02221-BWB<br>Wickes Inc. | 585 | 3/11/2004 | $263.38<br>$263.38<br>$263.38 | | ( U )<br>( T )<br>[CDT] |
| NSTAR GAS<br>MICHAEL K CALLAHAN<br>800 BOYLSTON ST 17TH FL<br>BOSTON, MA 02199 | 04-B-02221-BWB<br>Wickes Inc. | 586 | 3/11/2004 | $4,239.67<br>$4,239.67<br>$4,239.67 | | ( U )<br>( T )<br>[CDT] |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810-0317 | 04-B-02221-BWB<br>Wickes Inc. | 587 | 3/1/2004 | $2,503.40<br>$2,503.40<br>$2,503.40 | | ( U )<br>( T )<br>[CDT] |
| QUEST DIAGNOSTICS INCORPORATED<br>ATTN MAIL CODE CV 2035<br>1201 S COLLEGEVILLE RD<br>COLLEGEVILLE, PA 19426 | 04-B-02221-BWB<br>Wickes Inc. | 588 | 3/10/2004 | $486.41<br>$486.41<br>$486.41 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA MOHAWK<br>WILLIAM C GROSMAN ESQ<br>PO BOX 5026<br>BUFFALO, NY 14205 | 04-B-02221-BWB<br>Wickes Inc. | 589 | 3/8/2004 | $64.83<br>$64.83<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL MAINE POWER COMPANY<br>ATTN BONNIE COLLINS<br>83 EDISON DR<br>AUGUSTA, ME 04336 | 04-B-02221-BWB<br>Wickes Inc. | 590 | 3/9/2004 | $2,442.52<br>$2,442.52<br>$2,442.52 | | ( U )<br>( T )<br>[CDT] |
| RCM LOUVERS<br>PO BOX 488<br>LACEYS SPRING, AL 35754 | 04-B-02221-BWB<br>Wickes Inc. | 591 | 3/9/2004 | $2,866.52<br>$2,866.52<br>$2,866.52 | | ( U )<br>( T )<br>[CDT] |
| GUARDIAN PROPERTIES WEST EPLER LLC<br>C/O RICHARD B KAUFMAN ESQ<br>STARK DONINGER & SMITH<br>50 S MERIDIAN ST #700<br>INDIANAPOLIS, IN 46204 | 04-B-02221-BWB<br>Wickes Inc. | 592 | 3/9/2004 | $392,860.23<br>$392,860.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CINGULAR WIRELESS<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | 04-B-02221-BWB<br>Wickes Inc. | 593 | 3/8/2004 | $450.12<br>$450.12<br>$450.12 | | ( U )<br>( T )<br>[CDT] |
| PECO ENERGY COMPANY<br>ATTN MICHAEL P MURPHY S22-1<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | 04-B-02221-BWB<br>Wickes Inc. | 594 | 3/8/2004 | $7,018.29<br>$7,018.29<br>$7,018.29 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ITH STAFFING<br>415 JEROME ST<br>MIDLAND, MI 48641 | 04-B-02221-BWB<br>Wickes Inc. | 595 | 3/8/2004 | $754.25<br>$754.25<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>M/S2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 04-B-02221-BWB<br>Wickes Inc. | 596 | 3/8/2004 | $13,746.71<br>$13,746.71<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEXTEL COMMUNICATIONS INC<br>ATTN BANKRUPTCY<br>PO BOX 172408<br>DENVER, CO 80217-2408 | 04-B-02221-BWB<br>Wickes Inc. | 597 | 3/8/2004 | $53,316.95<br>$53,316.95<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUKE ENERGY CORPORATION<br>PO BOX 1244<br>CHARLOTTE, NC 28201-1244 | 04-B-02221-BWB<br>Wickes Inc. | 598 | 3/8/2004 | $2,769.45<br>$2,769.45<br>$2,769.45 | | ( U )<br>( T )<br>[CDT] |
| BMI ESTIMATING SERVICES<br>ANTHONY ASTORINO<br>3348 BALTIMORE PIKE<br>LITTLESTOWN, PA 17340 | 04-B-02221-BWB<br>Wickes Inc. | 599 | 3/8/2004 | $1,687.00<br>$1,687.00<br>$1,687.00 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 04-B-02221-BWB<br>Wickes Inc. | 600 | 3/5/2004 | $664.96<br>$283.96<br>$948.92<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| PROFESSIONAL STAFFING ABTS INC<br>DBA ABLE BODY LABOR<br>30750 US HWY 19 N<br>PALM HARBOR, FL 34684 | 04-B-02221-BWB<br>Wickes Inc. | 601 | 3/1/2004 | $287.26<br>$287.26<br>$287.26 | | ( U )<br>( T )<br>[CDT] |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES<br>CREDIT & COLLECTION CTR<br>PO BOX 2899<br>HARTFORD, CT 06101 | 04-B-02221-BWB<br>Wickes Inc. | 602 | 3/1/2004 | $3,031.48<br>$3,031.48<br>$6,062.96<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| HIMMELSPACH, TEE ESTATE OF R AND C WOODS, DANIEL C<br>JAMES J HAYES IV<br>LAMBERT LESER ISACKSON COOK<br>309 DAVIDSON BLDG, PO BOX 835<br>BAY CITY, MI 48707-0835 | 04-B-02221-BWB<br>Wickes Inc. | 603 | 2/25/2004 | $106,000.00<br>$106,000.00<br>$4,000.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR<br>8TH FL<br>COLUMBUS, OH 43215 | 04-B-02221-BWB<br>Wickes Inc. | 604 | 2/24/2004 | $650.14<br>$650.14<br>$650.14 | | ( U )<br>( T )<br>[CDT] |
| AMERENCIPS<br>PAWNEE CALL CENTER<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558-9903 | 04-B-02221-BWB<br>Wickes Inc. | 605 | 2/24/2004 | $1,908.61<br>$1,908.61<br>$1,908.61 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICA<br>ATTN PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC 27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 606 | 2/24/2004 | $21,404.23<br>$21,404.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICA<br>ATTN PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC 27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 607 | 2/24/2004 | $50,546.46<br>$50,546.46<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VOLVO COMMERCIAL FINANCE LLC THE AMERICA<br>ATTN PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 608 | 2/24/2004 | $52,065.00<br>$52,065.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICA<br>ATTN PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 609 | 2/24/2004 | $147,479.52<br>$147,479.52<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAREERBUILDER<br>8420 W BRYN MAWR AVE<br>STE 1000<br>CHICAGO, IL  60631 | 04-B-02221-BWB<br>Wickes Inc. | 610 | 3/18/2004 | $1,080.00<br>$1,080.00<br>$1,080.00 | | ( U )<br>( T )<br>[CDT] |
| W W GRAINGER INC<br>7300 N MELVINA AVE #M530<br>NILES, IL  60714-3998 | 04-B-02221-BWB<br>Wickes Inc. | 611 | 3/17/2004 | $5,087.19<br>$5,087.19<br>$5,087.19 | | ( U )<br>( T )<br>[CDT] |
| INDIANAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP, ATTY<br>8470 ALLISON POINTE BLVD #100<br>INDIANAPOLIS, IN  46250 | 04-B-02221-BWB<br>Wickes Inc. | 612 | 3/17/2004 | $662.67<br>$662.67<br>$662.67 | | ( U )<br>( T )<br>[CDT] |
| M & K QUALITY TRUCK SALES<br>PO BOX 268<br>BYRON CENTER, MI  49315 | 04-B-02221-BWB<br>Wickes Inc. | 613 | 3/16/2004 | $3,136.37<br>$3,136.37<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ  08054 | 04-B-02221-BWB<br>Wickes Inc. | 614 | 3/16/2004 | $3,973.83<br>$3,973.83<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ  08054 | 04-B-02221-BWB<br>Wickes Inc. | 615 | 3/16/2004 | $20,298.67<br>$20,298.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ  08054 | 04-B-02221-BWB<br>Wickes Inc. | 616 | 3/16/2004 | $1,970.33<br>$1,970.33<br>$285.75 | | ( U )<br>( T )<br>[CDT] |
| GRANITE GROUP WHOLESALERS LLC THE<br>PO BOX 2004<br>CONCORD, NH  03302-2004 | 04-B-02221-BWB<br>Wickes Inc. | 617 | 3/16/2004 | $1,310.89<br>$1,310.89<br>$1,310.89 | | ( U )<br>( T )<br>[CDT] |
| AVAYA FKA LUCENT TECHNOLOGIES<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 618 | 3/18/2004 | $95.54<br>$95.54<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ  08054 | 04-B-02221-BWB<br>Wickes Inc. | 619 | 3/16/2004 | $8,678.88<br>$8,678.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REGEN CAPITAL RE:  AT&T<br>(TRANSFEROR: AT&T CORP)<br>PO BOX 237210<br>ANSONIA STATION<br>NEW YORK, NY  10023 | 04-B-02221-BWB<br>Wickes Inc. | 620 | 3/15/2004 | $47,024.09<br>$47,024.09<br>$47,024.09 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CUSHMAN & WAKEFIELD INC<br>ATTN LUISA SEPULVEDA<br>455 N CITYFRONT PLAZA DR<br>STE 2800<br>CHICAGO, IL 60611 | 04-B-02221-BWB<br>Wickes Inc. | 621 | 2/19/2004 | $41,000.00<br>$41,000.00<br>$41,000.00 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA MOHAWK<br>WILLIAM C GROSSMAN ESQ<br>PO BOX 5026<br>BUFFALO, NY 14205 | 04-B-02221-BWB<br>Wickes Inc. | 622 | 2/19/2004 | $2,740.30<br>$2,740.30<br>$2,740.30 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA MOHAWK<br>WILLIAM C GROSSMAN ESQ<br>PO BOX 5026<br>BUFFALO, NY 14205 | 04-B-02221-BWB<br>Wickes Inc. | 623 | 2/19/2004 | $1,296.57<br>$1,296.57<br>$1,296.57 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA MOHAWK<br>WILLIAM C GROSSMAN ESQ<br>PO BOX 5026<br>BUFFALO, NY 14205 | 04-B-02221-BWB<br>Wickes Inc. | 624 | 2/19/2004 | $132.33<br>$132.33<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIAGARA MOHAWK<br>WILLIAM C GROSSMAN ESQ<br>PO BOX 5026<br>BUFFALO, NY 14205 | 04-B-02221-BWB<br>Wickes Inc. | 625 | 2/19/2004 | $24.40<br>$24.40<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIQUIDITY SOLUTIONS INC<br>(TRANSFEROR: ACCURATE LIFT TRUCK INC)<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ<br>STE 312<br>HACKENSACK, NJ 07601 | 04-B-02221-BWB<br>Wickes Inc. | 626 | 2/19/2004 | $7,339.39<br>$7,339.39<br>$7,339.39 | | ( U )<br>( T )<br>[CDT] |
| KONICA MINOLTA BUSINESS SOLUTIONS USA<br>ATTN SUE KELLY<br>100 WILLIAMS DR<br>RAMSEY, NJ 07446 | 04-B-02221-BWB<br>Wickes Inc. | 627 | 2/19/2004 | $3,701.81<br>$3,701.81<br>$3,701.81 | | ( U )<br>( T )<br>[CDT] |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY<br>REVENUE ASSURANCE & RECOVERY<br>801 E 86TH AVE<br>MERRILLVILLE, IN 46410 | 04-B-02221-BWB<br>Wickes Inc. | 628 | 2/19/2004 | $3,363.47<br>$3,363.47<br>$3,363.47 | | ( U )<br>( T )<br>[CDT] |
| EL PASO COUNTY TREASURER<br>SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | 04-B-02221-BWB<br>Wickes Inc. | 629 | 2/18/2004 | $702.38<br>$702.38<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| AMERICAN ELECTRIC POWER<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | 04-B-02221-BWB<br>Wickes Inc. | 630 | 2/18/2004 | $8,779.74<br>$8,779.74<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIANE WADE ADMIN OF PAUL WADE JR ESTATE<br>JAMES D COLNER<br>SMITH & COLNER<br>261 SOUTH FRONT ST<br>COLUMBUS, OH 43215 | 04-B-02221-BWB<br>Wickes Inc. | 631 | 2/18/2004 | $4,000,000.00<br>$4,000,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SOUTHERN LINC<br>600 UNIVERSITY PARK PL<br>STE 400<br>BIRMINGHAM, AL 35209 | 04-B-02221-BWB<br>Wickes Inc. | 632 | 2/18/2004 | $1,347.62<br>$1,347.62<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN LINC<br>600 UNIVERSITY PARK PL<br>STE 400<br>BIRMINGHAM, AL 35209 | 04-B-02221-BWB<br>Wickes Inc. | 633 | 2/17/2004 | $655.76<br>$655.76<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CENTURY TRUSS COMPANY<br>RANDY BERGERON<br>7600 KENSINGTON CT<br>BRIGHTON, MI  48116 | 04-B-02221-BWB<br>Wickes Inc. | 634 | 2/13/2004 | $20,071.00<br>$20,071.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENKINS BRICK COMPANY<br>CHAMBLESS MATH PC<br>PO BOX 230759<br>MONTGOMERY, AL  36123 | 04-B-02221-BWB<br>Wickes Inc. | 635 | 2/12/2004 | $3,656.90<br>$3,656.90<br>$3,656.90 | | ( U )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF DEPARTMENT OF LABOR<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ  08625-0379 | 04-B-02221-BWB<br>Wickes Inc. | 636 | 2/10/2004 | $1,337.99<br>$1,337.99<br>$1,337.99 | | ( P )<br>( T )<br>[CDT] |
| EAST SIDE LUMBERYARD SUPPLY CO INC<br>KEITH W KIBLER ATTY AT LAW<br>PO BOX 1224<br>MARION, IL  62959 | 04-B-02221-BWB<br>Wickes Inc. | 637 | 2/10/2004 | $94,408.11<br>$94,408.11<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>STOP 5013-CHI<br>230 S DEARBORN<br>CHICAGO, IL  60604 | 04-B-02221-BWB<br>Wickes Inc. | 638 | 2/10/2004 | $29,118.00<br>$29,118.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| COMDATA NETWORK INC<br>5301 MARYLAND WAY<br>BRENTWOOD, TN  37027 | 04-B-02221-BWB<br>Wickes Inc. | 639 | 2/9/2004 | $114.00<br>$114.00<br>$114.00 | | ( U )<br>( T )<br>[CDT] |
| CORNETTES<br>C/O MICHAEL BURMAN<br>PO BOX 91<br>HOPKINSVILLE, KY  42241 | 04-B-02221-BWB<br>Wickes Inc. | 640 | 3/1/2004 | $146.84<br>$171.64<br>$318.48<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR<br>11TH FL<br>COLUMBUS, OH  43215 | 04-B-02221-BWB<br>Wickes Inc. | 641 | 2/9/2004 | $4,480.68<br>$4,480.68<br>$4,070.40 | | ( U )<br>( T )<br>[CDT] |
| SUMMERS RUBBER COMPANY<br>12555 BEREA RD<br>CLEVELAND, OH  44111 | 04-B-02221-BWB<br>Wickes Inc. | 642 | 2/5/2004 | | | ( U )<br>( T ) |
| CDW COMPUTER CENTERS INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 643 | 2/6/2004 | $1,767.21<br>$1,767.21<br>$1,767.21 | | ( U )<br>( T )<br>[CDT] |
| PARIS LAS VEGAS HOTEL<br>C/O BRUCE L WALD<br>TISHLER & WALD LTD<br>200 S WACKER DR #3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 644 | 2/3/2004 | $495,045.40<br>$495,045.40<br>$495,045.40 | | ( U )<br>( T )<br>[CDT] |
| ATMOS ENERGY KENTUCKY DIVISION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 15488<br>AMARILLO, TX  79105-5488 | 04-B-02221-BWB<br>Wickes Inc. | 645 | 2/2/2004 | $942.91<br>$942.91<br>$942.91 | | ( U )<br>( T )<br>[CDT] |
| REGIONS INTERSTATE BILLING SERVICE INC<br>PO BOX 2250<br>DECATUR, AL  35609-2250 | 04-B-02221-BWB<br>Wickes Inc. | 646 | 1/26/2004 | $402.14<br>$402.14<br>$402.14 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VOLVO COMMERCIAL FINANCE LLC THE AMERICA<br>ATTN PATTY WILLIAMS<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 647 | 2/24/2004 | $103,841.12<br>$103,841.12<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS FARGO FINANCIAL LEASING INC<br>800 WALNUT ST<br>MAC F4030-070<br>DES MOINES, IA  50309 | 04-B-02221-BWB<br>Wickes Inc. | 648 | 2/23/2004 | $8,622.61<br>$8,622.61<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COMED CO<br>ATTN BANKRUPTCY SECTION<br>2100 SWIFT DR<br>OAKBROOK, IL  60523 | 04-B-02221-BWB<br>Wickes Inc. | 649 | 2/23/2004 | $12,656.71<br>$12,656.71<br>$12,656.71 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 04-B-02221-BWB<br>Wickes Inc. | 650 | 2/23/2004 | $7.47<br>$283.96<br>$291.43<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| KONICA MINOLTA BUSINESS SOLUTIONS USA<br>ATTN SUE KELLY<br>100 WILLIAMS DR<br>RAMSEY, NJ  07446 | 04-B-02221-BWB<br>Wickes Inc. | 651 | 2/23/2004 | $3,701.81<br>$3,701.81<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DISCOVER FINANCIAL SERVICES INC<br>ATTN LISA MYERS<br>PO BOX 3012<br>NEW ALBANY, OH  43054 | 04-B-02221-BWB<br>Wickes Inc. | 652 | 2/23/2004 | $1,471.01<br>$1,471.01<br>$1,471.01 | [CU]<br>[CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| IRON MOUNTAIN RECORDS MANAGEMENT INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 653 | 2/23/2004 | $11,179.69<br>$11,179.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHERWOOD LUMBER CORP<br>RICHARD J MCCORD ESQ<br>CERTILMAN BALIN ADLER & HYMAN<br>90 MERRICK AVE<br>EAST MEADOW, NY  11554 | 04-B-02221-BWB<br>Wickes Inc. | 654 | 2/23/2004 | $40,494.58<br>$40,494.58<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| SHERWOOD LUMBER CORP<br>RICHARD J MCCORD ESQ<br>CERTILMAN BALIN ADLER & HYMAN<br>90 MERRICK AVE<br>EAST MEADOW, NY  11554 | 04-B-02221-BWB<br>Wickes Inc. | 655 | 2/23/2004 | $50,210.02<br>$50,210.02<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEOPLES GAS LIGHT & COKE CO<br>130 E RANDOLPH DR<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 656 | 2/20/2004 | $8,208.50<br>$8,208.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPEEDWAY SUPERAMERICA LLC<br>ATTN CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 04-B-02221-BWB<br>Wickes Inc. | 657 | 2/20/2004 | $296.71<br>$296.71<br>$296.71 | | ( U )<br>( T )<br>[CDT] |
| TRANSOURCE IB2 DIRECT<br>ATTN RUTH TOLANO<br>10931 LAVREATE<br>SAN ANTONIO, TX  78249 | 04-B-02221-BWB<br>Wickes Inc. | 658 | 2/20/2004 | $203.77<br>$203.77<br>$203.77 | | ( U )<br>( T )<br>[CDT] |
| FEDERAL EXPRESS CORPORATION<br>REVENUE RECOVERY BANKRUPTCY<br>205 CORPORATE AVE 2ND FL<br>MEMPHIS, TN  38132 | 04-B-02221-BWB<br>Wickes Inc. | 659 | 2/19/2004 | $1,087.56<br>$1,087.56<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BUTTOLPH LUMBER CO INC<br>PO BOX 250<br>JAMESVILLE, NY 13078 | 04-B-02221-BWB<br>Wickes Inc. | 660 | 3/29/2004 | $21,737.59<br>$21,737.59<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DTE ENERGY<br>1 ENERGY PLZ<br>DETROIT, MI 48226-1221 | 04-B-02221-BWB<br>Wickes Inc. | 661 | 3/29/2004 | $5,047.85<br>$5,047.85<br>$5,047.85 | | ( U )<br>( T )<br>[CDT] |
| BUILDERS STAIR SUPPLY<br>9217 WATSON INDUSTRIAL PARK<br>CRESTWOOD, MO 63126 | 04-B-02221-BWB<br>Wickes Inc. | 662 | 3/29/2004 | $4,681.30<br>$4,681.30<br>$4,681.30 | | ( P )<br>( T )<br>[CDT] |
| LAKE CITY PRODUCTS<br>PO BOX 552<br>VALLEY CITY, OH 44280 | 04-B-02221-BWB<br>Wickes Inc. | 663 | 3/29/2004 | $267.20<br>$267.20<br>$267.20 | | ( U )<br>( T )<br>[CDT] |
| ATLAS ROOFING CORPORATION<br>802 HWY 19 NORTH #190<br>MERIDIAN, MS 39307 | 04-B-02221-BWB<br>Wickes Inc. | 664 | 3/29/2004 | $9,770.60<br>$9,770.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VILLAGE OFFICE SUPPLY PA INC<br>600 APGAR DR<br>SOMERSET, NJ 08873-1180 | 04-B-02221-BWB<br>Wickes Inc. | 665 | 3/29/2004 | $428.50<br>$428.50<br>$428.50 | | ( U )<br>( T )<br>[CDT] |
| CENTURYTEL INC<br>REX D RAINACH<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | 04-B-02221-BWB<br>Wickes Inc. | 666 | 3/28/2004 | $560.67<br>$560.67<br>$560.67 | | ( U )<br>( T )<br>[CDT] |
| INDUSTRIAL PACKAGING SUPPLIES<br>10 JACK CASEY CT<br>FOUNTAIN INN, SC 29644 | 04-B-02221-BWB<br>Wickes Inc. | 667 | 3/26/2004 | $729.05<br>$729.05<br>$729.05 | | ( U )<br>( T )<br>[CDT] |
| USF HOLLAND INC<br>750 E 40TH ST<br>HOLLAND, MI 49423 | 04-B-02221-BWB<br>Wickes Inc. | 668 | 3/25/2004 | $632.43<br>$632.43<br>$632.43 | | ( U )<br>( T )<br>[CDT] |
| MEIJER<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | 04-B-02221-BWB<br>Wickes Inc. | 669 | 3/25/2004 | $3,015.45<br>$3,015.45<br>$3,015.45 | | ( U )<br>( T )<br>[CDT] |
| VAN DYNE CROTTY INC<br>8039 WASHINGTON VILLAGE DR STE 110<br>DAYTON, OH 45458-1886 | 04-B-02221-BWB<br>Wickes Inc. | 670 | 3/25/2004 | $1,005.84<br>$1,005.84<br>$1,005.84 | | ( U )<br>( T )<br>[CDT] |
| EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ 08052-0307 | 04-B-02221-BWB<br>Wickes Inc. | 671 | 5/3/2004 | $6,894.38<br>$6,894.38<br>$6,894.38 | | ( U )<br>( T )<br>[CDT] |
| RYDER TRUCK RENTAL INC<br>M/S2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 04-B-02221-BWB<br>Wickes Inc. | 672 | 3/25/2004 | $10,003.28<br>$10,003.28<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FEDERAL EXPRESS CORPORATION<br>REVENUE RECOVERY BANKRUPTCY<br>2005 CORPORATE AVE 2ND FL<br>MEMPHIS, TN 38132 | 04-B-02221-BWB<br>Wickes Inc. | 673 | 3/25/2004 | $1,087.56<br>$1,087.56<br>$1,087.56 | | ( U )<br>( T )<br>[CDT] |
| MAKITA USA<br>14930 NORTHAM ST<br>LA MIRADA, CA 90638-5753 | 04-B-02221-BWB<br>Wickes Inc. | 674 | 3/22/2004 | $13,268.72<br>$13,268.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OHIO TURNPIKE COMMISSION<br>682 PROSPECT ST<br>BEREA, OH 44017 | 04-B-02221-BWB<br>Wickes Inc. | 675 | 3/22/2004 | $465.30<br>$465.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 04-B-02221-BWB<br>Wickes Inc. | 676 | 3/22/2004 | $884.92<br>$283.96<br>$1,168.88<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GENERAL HARDWOOD COMPANY<br>7201 E MCNICHOLS<br>DETROIT, MI  48212 | 04-B-02221-BWB<br>Wickes Inc. | 677 | 3/22/2004 | $807.96<br>$807.96<br>$807.96 | | ( U )<br>( T )<br>[CDT] |
| DELAWARE TEMPORARY SERVICE INC<br>JAMES E HUGGETT ESQ<br>FLASTER GREENBERG PC<br>913 N MARKET ST 7TH FL<br>WILMINGTON, DE  19801 | 04-B-02221-BWB<br>Wickes Inc. | 678 | 2/9/2004 | $113,451.23<br>$113,451.23<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| US LUMBER<br>ATTN:  BRENT ERWIN<br>2160 SATELLITE BLVD #450<br>DULUTH, GA  30097 | 04-B-02221-BWB<br>Wickes Inc. | 679 | 2/9/2004 | $33,810.81<br>$33,810.81<br>$30,331.61 | | ( U )<br>( T )<br>[CDT] |
| INGHAM COUNTY TREASURER<br>PO BOX 215<br>MASON, MI  48854 | 04-B-02221-BWB<br>Wickes Inc. | 680 | 4/13/2004 | $5,939.21<br>$5,939.21<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| LUCAS COUNTY TREASURER<br>RAY T KEST<br>1 GOVERNMENT CTR #500<br>TOLEDO, OH  43604 | 04-B-02221-BWB<br>Wickes Inc. | 681 | 4/13/2004 | $31,840.07<br>$31,840.07<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| LUCAS COUNTY TREASURER<br>RAY T KEST<br>1 GOVERNMENT CTR #500<br>TOLEDO, OH  43604 | 04-B-02221-BWB<br>Wickes Inc. | 682 | 4/13/2004 | $41,269.94<br>$41,269.94<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| SHROYER TOWING INC<br>2740 EATON RAPIDS RD<br>LANSING, MI  48911 | 04-B-02221-BWB<br>Wickes Inc. | 683 | 4/13/2004 | $125.00<br>$125.00<br>$125.00 | | ( U )<br>( T )<br>[CDT] |
| DYNAMIC STAFFING INC<br>LISA DEWHURST<br>5 EAST MAIN ST<br>WESTBORO, MA  01581 | 04-B-02221-BWB<br>Wickes Inc. | 684 | 4/12/2004 | $595.00<br>$595.00<br>$595.00 | | ( U )<br>( T )<br>[CDT] |
| FAIR HARBOR CAPITAL LLC<br>(TRANSFEROR: NATIONAL BLOCK COMPANY)<br>875 AVENUE OF THE AMERICAS<br>STE 2305<br>NEW YORK, NY  10001 | 04-B-02221-BWB<br>Wickes Inc. | 685 | 4/12/2004 | $2,667.91<br>$2,667.91<br>$2,667.91 | | ( U )<br>( T )<br>[CDT] |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>DEPARTMENT 280946<br>HARRISBURG, PA  17128-0496 | 04-B-02221-BWB<br>Wickes Inc. | 686 | 4/9/2004 | $2,819.00<br>$2,819.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| BUSINESS WIRE<br>44 MONTGOMERY ST<br>39TH FL<br>SAN FRANCISCO, CA  94104 | 04-B-02221-BWB<br>Wickes Inc. | 687 | 4/9/2004 | $660.00<br>$660.00<br>$660.00 | | ( U )<br>( T )<br>[CDT] |
| BOB HOWARD BUILDERS INC<br>SARATOGA ENTERPRISES<br>MICHELE L ANDERSON LLC<br>PO BOX 3392<br>SARATOGA SPRINGS, NY  12866 | 04-B-02221-BWB<br>Wickes Inc. | 688 | 4/9/2004 | $16,097.00<br>$16,097.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK & CO COMMERCIAL CREDIT<br>PO BOX 450627<br>ATLANTA, GA  31145-9800 | 04-B-02221-BWB<br>Wickes Inc. | 689 | 4/8/2004 | $181.71<br>$181.71<br>$181.71 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: HILLSIDE OIL CO INC)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 690 | 4/8/2004 | $1,933.07<br>$1,933.07<br>$1,933.07 | | ( U )<br>( T )<br>[CDT] |
| BAY STATE GAS CO<br>PO BOX 2025<br>SPRINGFIELD, MA  01102 | 04-B-02221-BWB<br>Wickes Inc. | 691 | 4/6/2004 | $393.14<br>$393.14<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COFACE NORTH AMERICA INC AGENT FOR PFG<br>(PROFORMA SPECTRUM GRAPHICS UNLIMITED)<br>ATTN DENISE FIRELLI<br>50 MILLSTONE ROAD<br>BLDG 100 - STE 360<br>EAST WINDSOR, NJ  08520 | 04-B-02221-BWB<br>Wickes Inc. | 692 | 4/5/2004 | $8,558.09<br>$8,558.09<br>$8,558.09 | | ( U )<br>( T )<br>[CDT] |
| HARPER CHAMBERS LUMBER CO INC<br>PO BOX 70247<br>TUSCALOOSA, AL  35407 | 04-B-02221-BWB<br>Wickes Inc. | 693 | 4/5/2004 | $2,389.62<br>$2,389.62<br>$2,389.62 | | ( U )<br>( T )<br>[CDT] |
| AMERITECH CORPORATION<br>BANKRUPTCY GROUP<br>PO BOX 981268<br>WEST SACRAMENTO, CA  95798 | 04-B-02221-BWB<br>Wickes Inc. | 694 | 4/5/2004 | $6,493.89<br>$6,493.89<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANDARD COFFEE SERVICE COMPANY<br>640 MAGAZINE ST<br>NEW ORLEANS, LA  70130 | 04-B-02221-BWB<br>Wickes Inc. | 695 | 4/5/2004 | $449.58<br>$449.58<br>$449.58 | | ( U )<br>( T )<br>[CDT] |
| ALABAMA POWER COMPANY<br>PO BOX 12465<br>BIRMINGHAM, AL  35202-2465 | 04-B-02221-BWB<br>Wickes Inc. | 696 | 4/5/2004 | $7,987.90<br>$7,987.90<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELMARVA POWER & LIGHT DBA CONECTIV<br>REVENUE RECOVERY BANKRUPTCY DEPT<br>5 COLLINS DR<br>CARNEYS POINT, NJ  08069 | 04-B-02221-BWB<br>Wickes Inc. | 697 | 4/1/2004 | $4,811.24<br>$4,811.24<br>$4,811.24 | | ( U )<br>( T )<br>[CDT] |
| STANDARD COFFEE SERVICE CO<br>640 MAGAZINE ST<br>NEW ORLEANS, LA  70130 | 04-B-02221-BWB<br>Wickes Inc. | 698 | 3/31/2004 | $388.60<br>$388.60<br>$388.60 | | ( U )<br>( T )<br>[CDT] |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>1 ENERGY PLZ<br>JACKSON, MI  49201 | 04-B-02221-BWB<br>Wickes Inc. | 699 | 3/29/2004 | $12,942.06<br>$12,942.06<br>$12,942.06 | | ( U )<br>( T )<br>[CDT] |
| B&T PLUMBING<br>1725 TRADE RD<br>HOLLAND, OH  43528-8202 | 04-B-02221-BWB<br>Wickes Inc. | 700 | 4/21/2004 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FASTENERS MERCHANDISING LTD<br>PO BOX 8397<br>GRAND RADIPS, MI  49518-8397 | 04-B-02221-BWB<br>Wickes Inc. | 701 | 4/21/2004 | $3,708.65<br>$3,708.65<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>JOSEPH O NEIL JR ESQ<br>REED SMITH LLP<br>599 LEXINGTON AVE 29TH FL<br>NEW YORK, NY  10022 | 04-B-02221-BWB<br>Wickes Inc. | 702 | 4/20/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU]<br>[CU]<br>[CU] | ( A )<br>( S )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SOUTH CAROLINA ELECTRIC & GAS<br>MICHELLE R REED<br>SCANA SERVICES<br>1426 MAIN ST MAIL CODE 130<br>COLUMBIA, SC  29218 | 04-B-02221-BWB<br>Wickes Inc. | 703 | 4/20/2004 | $938.15<br>$938.15<br>$938.15 | | ( U )<br>( T )<br>[CDT] |
| ABF FREIGHT SYSTEM INC<br>PO BOX 10048<br>FORT SMITH, AR  72917-0048 | 04-B-02221-BWB<br>Wickes Inc. | 704 | 4/20/2004 | $2,309.75<br>$2,309.75<br>$2,309.75 | | ( U )<br>( T )<br>[CDT] |
| ATLANTIC PLYWOOD CORP<br>PO BOX 2705<br>WOBURN, MA  01888-1305 | 04-B-02221-BWB<br>Wickes Inc. | 705 | 4/20/2004 | $866.28<br>$866.28<br>$866.28 | | ( U )<br>( T )<br>[CDT] |
| OLD DOMINION FREIGHT LINE INC<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC  27360 | 04-B-02221-BWB<br>Wickes Inc. | 706 | 4/20/2004 | $52.75<br>$52.75<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UGI<br>ACCOUNT #219-088-6240-04<br>1500 PAXTON ST<br>HARRISBURG, PA  17105-3565 | 04-B-02221-BWB<br>Wickes Inc. | 707 | 4/19/2004 | $1,751.24<br>$1,751.24<br>$1,751.24 | | ( U )<br>( T )<br>[CDT] |
| WEST WHITELAND TOWNSHIP<br>222 N POTTSTOWN PIKE<br>EXTON, PA  19341-2208 | 04-B-02221-BWB<br>Wickes Inc. | 708 | 4/19/2004 | $39.16<br>$39.16<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INTRANSIT<br>PO BOX 1685<br>MEDFORD, OR  97501-0260 | 04-B-02221-BWB<br>Wickes Inc. | 709 | 4/19/2004 | $725.00<br>$725.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON<br>185 FRANKLIN ST #903<br>BOSTON, MA  02110 | 04-B-02221-BWB<br>Wickes Inc. | 710 | 4/19/2004 | $3,916.99<br>$3,916.99<br>$3,916.99 | | ( U )<br>( T )<br>[CDT] |
| BLUELINX CORPORATION<br>ATTN ERICH L MCINNIS<br>PO BOX 105605<br>133 PEACHTREE ST NE (30303)<br>ATLANTA, GA  30348-5605 | 04-B-02221-BWB<br>Wickes Inc. | 711 | 4/19/2004 | ($132,826.69)<br>$532,442.35<br>$1,228,326.76<br>$1,627,942.42<br>$1,620,507.06 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| COFACE NORTH AMERICA INC AGENT FOR EMPIRE CO<br>ATTN DENISE FIRELLI<br>PO BOX 2102<br>CRANBURY, NJ  08512 | 04-B-02221-BWB<br>Wickes Inc. | 712 | 4/19/2004 | $45,122.26<br>$45,122.26<br>$43,000.00 | | ( U )<br>( T )<br>[CDT] |
| FESSENDEN HALL OF PA, INC<br>3021 INDUSTRY DR<br>LANDCASTER, PA  17603-4025 | 04-B-02221-BWB<br>Wickes Inc. | 713 | 4/19/2004 | $4,027.55<br>$4,027.55<br>$4,027.55 | | ( U )<br>( T )<br>[CDT] |
| NYS POLICE<br>1220 WASHINGTON AVE<br>FORENSIC LAB-BLDG 30<br>ALBANY, NY  12226-1800 | 04-B-02221-BWB<br>Wickes Inc. | 714 | 4/19/2004 | $156.13<br>$156.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH<br>PONTIAC, MI  48341 | 04-B-02221-BWB<br>Wickes Inc. | 715 | 4/16/2004 | UNKNOWN<br>$5,783.04<br>$5,783.04<br>$5,783.04<br>$0.00 | [U]<br>[U]<br><br>[U] | ( A )<br>( S )<br>( T )<br>[CT]<br>[CDT] |
| MARION MUNICIPAL UTILITIES<br>PO BOX 718<br>MARION, IN  46952-0718 | 04-B-02221-BWB<br>Wickes Inc. | 716 | 4/16/2004 | $324.63<br>$324.63<br>$324.63 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HILTI INC<br>PO BOX 21148<br>TULSA, OK 74121 | 04-B-02221-BWB<br>Wickes Inc. | 717 | 4/15/2004 | $2,567.39<br>$2,567.39<br>$2,567.39 | | ( U )<br>( T )<br>[CDT] |
| COOK COUNTY LBR CO<br>75 REMITTANCE DR DEPT 1607<br>CHICAGO, IL 60675-1607 | 04-B-02221-BWB<br>Wickes Inc. | 718 | 4/15/2004 | $2,353.87<br>$2,353.87<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALL PRECISION SHARPENING<br>257 E 32ND ST<br>HOLLAND, MI 49423-5487 | 04-B-02221-BWB<br>Wickes Inc. | 719 | 4/14/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHADWELL CO<br>387 MEDINA RD #400<br>MEDINA, OH 44256-9674 | 04-B-02221-BWB<br>Wickes Inc. | 720 | 4/14/2004 | $3,469.50<br>$3,469.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROLAND & ROLAND<br>PO BOX 20344<br>LEHIGH VALLEY, PA 18002-0344 | 04-B-02221-BWB<br>Wickes Inc. | 721 | 4/26/2004 | $113.01<br>$113.01<br>$113.01 | | ( U )<br>( T )<br>[CDT] |
| AT&T CORP<br>REGEN CAPITAL I INC<br>ANSONIA STATION<br>PO BOX 237210<br>NEW YORK, NY 10023 | 04-B-02221-BWB<br>Wickes Inc. | 722 | 4/26/2004 | $47,024.09<br>$47,024.09<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZEE MEDICAL SERVICE<br>2745B LEISCZS BRIDGE RD<br>READING, PA 19605-9313 | 04-B-02221-BWB<br>Wickes Inc. | 723 | 4/26/2004 | $65.40<br>$65.40<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OTTAWA TRUSS LLC<br>DBA RAM BUILDING COMPONENTS<br>9500 HENRY CT<br>ZEELAND, MI 49464-8945 | 04-B-02221-BWB<br>Wickes Inc. | 724 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FINAL TOUCH CLEANING<br>7804 PILLIOD RD<br>HOLLAND, OH 43528-9366 | 04-B-02221-BWB<br>Wickes Inc. | 725 | 4/26/2004 | $480.00<br>$480.00<br>$480.00 | | ( P )<br>( T )<br>[CDT] |
| D D DAWSON & CO<br>7750 ZIONSVILLE RD #500<br>INDIANAPOLIS, IN 46268-5116 | 04-B-02221-BWB<br>Wickes Inc. | 726 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOCUMENT IMAGING INC<br>7100 BELLEVIEW AVE #107<br>GREENWOOD VILLAGE, CO 80111-1634 | 04-B-02221-BWB<br>Wickes Inc. | 727 | 4/26/2004 | $633.29<br>$633.29<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALEDONIA TWP TREASURER<br>PO BOX 804<br>OWOSSO, MI 48867-8404 | 04-B-02221-BWB<br>Wickes Inc. | 728 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ASSOCIATED PAPER<br>PO BOX 14337<br>AUGUSTA, GA 30919-0337 | 04-B-02221-BWB<br>Wickes Inc. | 729 | 4/26/2004 | $235.13<br>$235.13<br>$235.13 | | ( U )<br>( T )<br>[CDT] |
| SUPERIOR CARPET SUNDRIES<br>10490 OLD 27TH SOUTH<br>WATERS, MI 49797 | 04-B-02221-BWB<br>Wickes Inc. | 730 | 4/26/2004 | $173.23<br>$173.23<br>$173.23 | | ( U )<br>( T )<br>[CDT] |
| L S STARRETT COMPANY<br>CONSUMER PRODUCTS DIVISION<br>PO BOX 75673<br>CHARLOTTE, NC 28275-0673 | 04-B-02221-BWB<br>Wickes Inc. | 731 | 4/26/2004 | $808.81<br>$808.81<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOOLZ INC<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3431 | 04-B-02221-BWB<br>Wickes Inc. | 732 | 4/26/2004 | $3,463.00<br>$3,463.00<br>$849.01 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EPPERSON LUMBER SALES INC<br>PO BOX 1070<br>CHARLOTTE, NC  28201-1070 | 04-B-02221-BWB<br>Wickes Inc. | 733 | 4/26/2004 | $2,942.44<br>$2,942.44<br>$2,942.44 | | ( U )<br>( T )<br>[CDT] |
| AG ONE CO-OP INC<br>PO BOX 2009<br>ANDERSON, IN  46018-2009 | 04-B-02221-BWB<br>Wickes Inc. | 734 | 4/26/2004 | $5,517.58<br>$5,517.58<br>$5,517.58 | | ( U )<br>( T )<br>[CDT] |
| STEEL & WIRE NORTHEAST<br>PO BOX 207<br>BALTIMORE, MD  21203-0207 | 04-B-02221-BWB<br>Wickes Inc. | 735 | 4/26/2004 | $542.24<br>$542.24<br>$542.24 | | ( U )<br>( T )<br>[CDT] |
| JACKSON ENERGY AUTHORITY<br>PO BOX 2288<br>JACKSON, TN  38302-2288 | 04-B-02221-BWB<br>Wickes Inc. | 736 | 4/26/2004 | $1,083.53<br>$1,083.53<br>$1,083.53 | | ( U )<br>( T )<br>[CDT] |
| MAC ALLISTER MACHINERY<br>PO BOX 1941<br>INDIANAPOLIS, IN  46206-1941 | 04-B-02221-BWB<br>Wickes Inc. | 737 | 4/26/2004 | $3,472.95<br>$3,472.95<br>$3,472.95 | | ( U )<br>( T )<br>[CDT] |
| GENERAL MILLWORK CORP<br>10004 CLEARVIEW HTS<br>MARCY, NY  13403-2120 | 04-B-02221-BWB<br>Wickes Inc. | 738 | 4/26/2004 | $77,861.06<br>$77,861.06<br>$77,861.06 | | ( U )<br>( T )<br>[CDT] |
| CASKEYS GARAGE VOLVO-MACK<br>1990 DRYDEN RD<br>FREEVILLE, NY  13068-9613 | 04-B-02221-BWB<br>Wickes Inc. | 739 | 4/26/2004 | $4,244.34<br>$4,244.34<br>$4,244.34 | | ( U )<br>( T )<br>[CDT] |
| LRC ENGINEERED WOOD PRODUCTS<br>PO BOX 737<br>WARSAW, IN  46581 | 04-B-02221-BWB<br>Wickes Inc. | 740 | 4/26/2004 | $41,861.84<br>$41,861.84<br>$41,861.84 | | ( U )<br>( T )<br>[CDT] |
| COX WOOD PRESERVING CO<br>PO BOX 1124<br>ORANGEBURG, SC  29116-1124 | 04-B-02221-BWB<br>Wickes Inc. | 741 | 4/26/2004 | $1,666.63<br>$1,666.63<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELECKE WELDING INC<br>73160 FULTON ST<br>ARMADA, MI  48005-3373 | 04-B-02221-BWB<br>Wickes Inc. | 742 | 4/26/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| TIRE CONSULTANTS INC<br>560 N READING RD<br>EPHRATA, PA  17522-9764 | 04-B-02221-BWB<br>Wickes Inc. | 743 | 4/26/2004 | $1,946.34<br>$1,946.34<br>$1,946.34 | | ( S )<br>( T )<br>[CDT] |
| CLEM LUMBER & DISTRIBUTING CO<br>PO BOX 2238<br>ALLIANCE, OH  44601-0238 | 04-B-02221-BWB<br>Wickes Inc. | 744 | 4/26/2004 | $6,701.71<br>$6,701.71<br>$6,701.71 | | ( U )<br>( T )<br>[CDT] |
| BEARD EQUIPMENT CO<br>3195 W NINE MILE RD<br>PENSACOLA, FL  32534-9442 | 04-B-02221-BWB<br>Wickes Inc. | 745 | 4/26/2004 | $771.56<br>$771.56<br>$771.56 | | ( U )<br>( T )<br>[CDT] |
| BRENNAN, HILAH B<br>27843 DETROIT RD #116R<br>WESTLAKE, OH  44145 | 04-B-02221-BWB<br>Wickes Inc. | 746 | 4/26/2004 | $4,485.21<br>$4,485.21<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PACTIV BUILDING PRODUCTS<br>1900 WESTFIELD CT<br>LAKE FOREST, IL  60045 | 04-B-02221-BWB<br>Wickes Inc. | 747 | 4/26/2004 | $3,051.00<br>$3,051.00<br>$3,051.00 | | ( U )<br>( T )<br>[CDT] |
| JERRYS IGA #377<br>2110 ROUND BARN RD<br>CHAMPAIGN, IL  61821-3621 | 04-B-02221-BWB<br>Wickes Inc. | 748 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PPG ARCHITECTURAL FINISHES INC<br>PO BOX 101129<br>ATLANTA, GA  30392-1129 | 04-B-02221-BWB<br>Wickes Inc. | 749 | 4/26/2004 | $3,235.35<br>$3,235.35<br>$3,235.35 | | ( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF KENTUCKY FIN & ADMIN<br>DEPARTMENT OF REVENUE<br>PO BOX 491<br>100 FAIR OAKS 5TH FL<br>FRANKFORT, KY  40602-0491 | 04-B-02221-BWB<br>Wickes Inc. | 750 | 4/26/2004 | $1,152.97<br>$1,152.97<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| D & L GLASS CO<br>3714 W NAVY BLVD<br>PENSACOLA, FL  32507-1218 | 04-B-02221-BWB<br>Wickes Inc. | 751 | 4/26/2004 | $313.56<br>$313.56<br>$313.56 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: NATIONAL WOODWORKS INC)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY  10018 | 04-B-02221-BWB<br>Wickes Inc. | 752 | 4/26/2004 | $37,397.84<br>$37,397.84<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GWYER REPROGRAPHICS<br>25153 DEQUINDRE RD<br>MADISON HEIGHTS, MI  48071-4240 | 04-B-02221-BWB<br>Wickes Inc. | 753 | 4/26/2004 | $26.50<br>$26.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GWYER REPROGRAPHICS<br>25153 DEQUINDRE RD<br>MADISON HEIGHTS, MI  48071-4240 | 04-B-02221-BWB<br>Wickes Inc. | 754 | 4/26/2004 | $470.31<br>$470.31<br>$470.31 | | ( U )<br>( T )<br>[CDT] |
| FOSTER OIL CO<br>PO BOX 430<br>RICHMOND, MI  48062-0430 | 04-B-02221-BWB<br>Wickes Inc. | 755 | 4/26/2004 | $1,698.22<br>$1,698.22<br>$1,698.22 | | ( U )<br>( T )<br>[CDT] |
| FOSTER OIL CO<br>PO BOX 430<br>RICHMOND, MI  48062-0430 | 04-B-02221-BWB<br>Wickes Inc. | 756 | 4/26/2004 | $1,698.22<br>$1,698.22<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| K L JACK & CO<br>145 WARREN AVE<br>PORTLAND, ME  04103-1103 | 04-B-02221-BWB<br>Wickes Inc. | 757 | 4/26/2004 | $90.08<br>$90.08<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PTM CORPORATION<br>6560 BETHUY RD<br>IRA, MI  48023-1810 | 04-B-02221-BWB<br>Wickes Inc. | 758 | 4/26/2004 | $21.78<br>$21.78<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAHNE & COMPANY<br>PO BOX 7<br>414-422 ROBINSON ST<br>DANVILLE, IL  61832 | 04-B-02221-BWB<br>Wickes Inc. | 759 | 4/26/2004 | $77.60<br>$77.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTLAND WATER DISTRICT<br>225 DOUGLASS ST<br>PORTLAND, ME  04102-2526 | 04-B-02221-BWB<br>Wickes Inc. | 760 | 4/26/2004 | $93.20<br>$93.20<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELAWARE COUNTY SUPPLY<br>1000 RANDALL AVE<br>BOOTHWYN, PA  19061-3538 | 04-B-02221-BWB<br>Wickes Inc. | 761 | 4/26/2004 | $666.00<br>$666.00<br>$666.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH ELECTRIC SUPPLY<br>PO BOX 579<br>ELMIRA, NY  14902-0579 | 04-B-02221-BWB<br>Wickes Inc. | 762 | 4/26/2004 | $238.90<br>$238.90<br>$238.90 | | ( U )<br>( T )<br>[CDT] |
| DUO FAST CAROLINAS INC<br>PO BOX 5564<br>CHARLOTTE, NC  28299-5564 | 04-B-02221-BWB<br>Wickes Inc. | 763 | 4/26/2004 | $5,680.74<br>$5,680.74<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

&ast; [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

&ast;&ast; ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

&ast;&ast;&ast; [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

&ast;&ast;&ast;[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 51 of  522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEAMLESS GUTTER PRODUCTS<br>55 W FAY AVE<br>ADDISON, IL  60101-5105 | 04-B-02221-BWB<br>Wickes Inc. | 764 | 4/26/2004 | $4,636.01<br>$4,636.01<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLEARY MILLWORK<br>ATTN:  ROBIN PACHECO<br>1225 GRAND ARMY HWY<br>SOMERSET, MA  02726 | 04-B-02221-BWB<br>Wickes Inc. | 765 | 4/26/2004 | $23,657.70<br>$23,657.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VEHICARE CORPORATION<br>701 E FRANKLIN ST #1501<br>RICHMOND, VA  23219 | 04-B-02221-BWB<br>Wickes Inc. | 766 | 4/26/2004 | $10,693.63<br>$10,693.63<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA, NY  13504-4250 | 04-B-02221-BWB<br>Wickes Inc. | 767 | 4/26/2004 | $595.28<br>$595.28<br>$595.28 | | ( U )<br>( T )<br>[CDT] |
| BOBCAT ENTERPRISES INC<br>PO BOX 46345<br>CINCINNATI, OH  45246-0345 | 04-B-02221-BWB<br>Wickes Inc. | 768 | 4/26/2004 | $710.95<br>$710.95<br>$710.95 | | ( U )<br>( T )<br>[CDT] |
| PALMER LEASING GROUP<br>PO BOX 19882<br>2575 TOBEY DR<br>INDIANAPOLIS, IN  46219-0882 | 04-B-02221-BWB<br>Wickes Inc. | 769 | 4/26/2004 | $2,578.33<br>$2,578.33<br>$2,578.33 | | ( U )<br>( T )<br>[CDT] |
| COPY CENTER OF HAMPTON LLC<br>826A LAFAYETTE RD<br>HAMPTON, NH  03842-1248 | 04-B-02221-BWB<br>Wickes Inc. | 770 | 4/26/2004 | $641.25<br>$641.25<br>$641.25 | | ( U )<br>( T )<br>[CDT] |
| DSK INC<br>ATTN:  DAVID KAHN<br>23 MYSTIC LANE<br>FRAZIER, PA  19355 | 04-B-02221-BWB<br>Wickes Inc. | 771 | 4/26/2004 | $9,365.00<br>$9,365.00<br>$9,365.00 | | ( U )<br>( T )<br>[CDT] |
| SEQUENTIA INC<br>PO BOX 2429<br>JOLIET, IL  60434 | 04-B-02221-BWB<br>Wickes Inc. | 772 | 4/26/2004 | $1,205.15<br>$1,205.15<br>$1,205.15 | | ( U )<br>( T )<br>[CDT] |
| DEPT OF FINANCE COUNTY OF ORANGE<br>MARK S NASH ESQ<br>COUNTY ATTORNEY`S OFFICE<br>255 MAIN ST #333<br>GOSHEN, NY  10924 | 04-B-02221-BWB<br>Wickes Inc. | 773 | 4/26/2004 | $369.34<br>$369.34<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| IRVING OIL CORPORATION<br>IRVING ENERGY A/C#1143607<br>P.O. BOX 1421<br>SAINT JOHN, NB  E2M 7E7<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 774 | 4/26/2004 | $8,824.51<br>$8,824.51<br>$8,824.51 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: J&B TIRE SALES & SERVICE)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 775 | 4/26/2004 | $1,660.90<br>$1,660.90<br>$1,660.90 | | ( U )<br>( T )<br>[CDT] |
| GREENE COUNTY TREASURER<br>COURTHOUSE<br>RM 102<br>BLOOMFIELD, IN  47424 | 04-B-02221-BWB<br>Wickes Inc. | 776 | 4/26/2004 | $8,626.24<br>$8,626.24<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GREENE COUNTY TREASURER<br>COURTHOUSE<br>RM 102<br>BLOOMFIELD, IN  47424 | 04-B-02221-BWB<br>Wickes Inc. | 777 | 4/26/2004 | $8,626.64<br>$8,626.64<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GREENE COUNTY TREASURER<br>COURTHOUSE<br>RM 102<br>BLOOMFIELD, IN 47424 | 04-B-02221-BWB<br>Wickes Inc. | 778 | 4/26/2004 | $2,776.38<br>$2,776.38<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TONYS TIRES AND WHEELS<br>191 BROADWAY<br>MENANDS, NY 12204-2729 | 04-B-02221-BWB<br>Wickes Inc. | 779 | 4/26/2004 | $203.04<br>$203.04<br>$203.04 | | ( U )<br>( T )<br>[CDT] |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC<br>350 EAGLEVIEW BLVD #200<br>EXTON, PA 19341-1155 | 04-B-02221-BWB<br>Wickes Inc. | 780 | 4/26/2004 | $34,127.83<br>$34,127.83<br>$34,127.83 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN LINC<br>600 UNIVERSITY PARK PL<br>STE 400<br>BIRMINGHAM, AL 35209 | 04-B-02221-BWB<br>Wickes Inc. | 781 | 2/3/2004 | $73.73<br>$73.73<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GENERAL BUILDING MATERIALS<br>3901 YORK ST<br>DENVER, CO 80205-3537 | 04-B-02221-BWB<br>Wickes Inc. | 782 | 5/3/2004 | $6,964.71<br>$6,964.71<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| GUTTMAN ZVI<br>C/O ZVI GUTTMAN TRUSTEE<br>101 W LOMBARD ST #8303<br>BALTIMORE, MD 21201-2605 | 04-B-02221-BWB<br>Wickes Inc. | 783 | 4/23/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YANKOCY WHOLESALE BLDG MATERIALS INC<br>545 PEPPER ST<br>MONROE, CT 06468-2670 | 04-B-02221-BWB<br>Wickes Inc. | 784 | 5/3/2004 | $31,318.42<br>$31,318.42<br>$31,318.42 | | ( U )<br>( T )<br>[CDT] |
| HARDWARE SUPPLIERS OF AMERICA<br>PO BOX 2208<br>WINTERVILLE, NC 28590 | 04-B-02221-BWB<br>Wickes Inc. | 785 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDWARE SUPPLIERS OF AMERICA<br>ATTN BRYAN ROGERS<br>PO BOX 2208<br>WINTERVILLE, NC 28590 | 04-B-02221-BWB<br>Wickes Inc. | 786 | 4/26/2004 | $1,495.82<br>$1,495.82<br>$1,495.82 | | ( U )<br>( T )<br>[CDT] |
| KINGMAN MOBILE STORAGE<br>2802 N HOME ST<br>MISHAWAKA, IN 46545-4418 | 04-B-02221-BWB<br>Wickes Inc. | 787 | 4/26/2004 | $2,850.00<br>$2,850.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINGMAN MOBILE STORAGE<br>2802 N HOME ST<br>MISHAWAKA, IN 46545-4418 | 04-B-02221-BWB<br>Wickes Inc. | 788 | 4/26/2004 | $2,850.00<br>$2,850.00<br>$2,850.00 | | ( U )<br>( T )<br>[CDT] |
| AB CO SERVICES INC<br>701 N WESTWOOD AVE<br>TOLEDO, OH 43607-3559 | 04-B-02221-BWB<br>Wickes Inc. | 789 | 4/26/2004 | $980.69<br>$980.69<br>$980.69 | | ( U )<br>( T )<br>[CDT] |
| HOOD JR, CHARLES D<br>4600 DAWNRIDGE DR<br>CHARLOTTE, NC 28226-8084 | 04-B-02221-BWB<br>Wickes Inc. | 790 | 4/26/2004 | $7,700.00<br>$7,700.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| KAYCAN LTD<br>402 BOYER CIR<br>WILLISTON, VT 05495 | 04-B-02221-BWB<br>Wickes Inc. | 791 | 4/26/2004 | $1,737.65<br>$1,737.65<br>$1,737.65 | | ( U )<br>( T )<br>[CDT] |
| TRIM A DOOR<br>1217 N MERRIFIELD AVE<br>MISHAWAKA, IN 46545-6708 | 04-B-02221-BWB<br>Wickes Inc. | 792 | 4/26/2004 | $410.59<br>$410.59<br>$410.59 | | ( U )<br>( T )<br>[CDT] |
| O O CONSTRUCTION<br>9062 GAY RD<br>WILLIAMSBURG, MI 49690-9510 | 04-B-02221-BWB<br>Wickes Inc. | 793 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CULLIGAN<br>PO BOX 357<br>326 E JEFFERSON<br>PLYMOUTH, IN  46563-0357 | 04-B-02221-BWB<br>Wickes Inc. | 794 | 4/26/2004 | $46.10<br>$46.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRO COPY BLUEPRINT & COPY<br>510 11TH AVE<br>LONGMONT, CO  80501-4324 | 04-B-02221-BWB<br>Wickes Inc. | 795 | 4/26/2004 | $284.06<br>$284.06<br>$284.06 | | ( U )<br>( T )<br>[CDT] |
| LIFT INC<br>2969 OLD TREE DR<br>LANCASTER, PA  17603-4060 | 04-B-02221-BWB<br>Wickes Inc. | 796 | 4/26/2004 | $1,490.97<br>$1,490.97<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELDREDGE EQUIPMENT SERVICE INC<br>898 FERNHILL RD<br>WEST CHESTER, PA  19380-4202 | 04-B-02221-BWB<br>Wickes Inc. | 797 | 4/26/2004 | $16,087.87<br>$16,087.87<br>$16,087.87 | | ( U )<br>( T )<br>[CDT] |
| CREATIVE OPTIONS USA INC<br>200 BATHURST DR<br>WATERLOO, ON  N2V 2L7<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 798 | 4/26/2004 | $1,154.15<br>$1,154.15<br>$1,154.15 | | ( U )<br>( T )<br>[CDT] |
| WINCO INDUSTRIES<br>PO BOX 263<br>991 84TH ST SW<br>BRYON CENTER, MI  49315-0263 | 04-B-02221-BWB<br>Wickes Inc. | 799 | 4/26/2004 | $233.30<br>$233.30<br>$233.30 | | ( U )<br>( T )<br>[CDT] |
| ROGERS AUTOMOTIVE INC<br>707 12TH ST<br>GREENLEY, CO  80631-4005 | 04-B-02221-BWB<br>Wickes Inc. | 800 | 4/26/2004 | $602.03<br>$602.03<br>$602.03 | | ( U )<br>( T )<br>[CDT] |
| KEAYS, WILLIAM<br>4875 WHITE OAK RD<br>PARADISE, PA  17562-9758 | 04-B-02221-BWB<br>Wickes Inc. | 801 | 4/26/2004 | $256.03<br>$256.03<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| ALLIANCE MATERIAL HAND INC<br>PO BOX 62050<br>BALTIMORE, MD  21264-2050 | 04-B-02221-BWB<br>Wickes Inc. | 802 | 4/26/2004 | $13,858.26<br>$13,858.26<br>$10,288.53 | | ( U )<br>( T )<br>[CDT] |
| METROLAND BUSINESS MACHINES IN<br>20 PETRA LN<br>ALBANY, NY  12205-4974 | 04-B-02221-BWB<br>Wickes Inc. | 803 | 4/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| A I CREDIT CORP<br>IMPERIAL A I CREDIT COMPANIES<br>160 WATER ST 19TH FL<br>NEW YORK, NY  10038-4922 | 04-B-02221-BWB<br>Wickes Inc. | 804 | 4/26/2004 | $311,380.26<br>$311,380.26<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| YALE MATERIALS HANDLING<br>ATTN:  MICHELLE BUTLER<br>624 SILVER BERRY DR<br>CRYSTAL LAKE, IL  60014 | 04-B-02221-BWB<br>Wickes Inc. | 805 | 4/26/2004 | $2,523.68<br>$2,523.68<br>$2,523.68 | | ( U )<br>( T )<br>[CDT] |
| FAYETTE ELECTRICAL SERVICE INC<br>390 BLUE SKY PKWY<br>LEXINGTON, KY  40509-9444 | 04-B-02221-BWB<br>Wickes Inc. | 806 | 4/26/2004 | $240.00<br>$240.00<br>$240.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, REEVES & YARBOROUGH, PLLC<br>ATTN WILLIAM C REEVES<br>6360 I-55 NORTH #201<br>JACKSON, MS  39211 | 04-B-02221-BWB<br>Wickes Inc. | 807 | 4/26/2004 | $26,758.15<br>$26,758.15<br>$10,282.03 | | ( U )<br>( T )<br>[CDT] |
| WILSONART INTERNATIONAL<br>50768 VARSITY CT<br>WIXCOM, MI  48393-2072 | 04-B-02221-BWB<br>Wickes Inc. | 808 | 4/26/2004 | $168.30<br>$168.30<br>$168.30 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| B & B WOOD PRODUCTS<br>26555 RICHMOND RD<br>BEDFORD HEIGHTS, OH  44146-1445 | 04-B-02221-BWB<br>Wickes Inc. | 809 | 4/26/2004 | $10,612.79<br>$10,612.79<br>$10,612.79 | | ( U )<br>( T )<br>[CDT] |
| CBC TRUSS SHOP<br>415 W 19TH ST<br>HUNTINGBURG, IN  47542-1101 | 04-B-02221-BWB<br>Wickes Inc. | 810 | 4/26/2004 | $14,261.69<br>$14,261.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| B & A METAL PRODUCTS & SUPPLIES<br>415 W 19TH ST<br>HUNTINGBURG, IN  47542-8908 | 04-B-02221-BWB<br>Wickes Inc. | 811 | 4/26/2004 | $3,999.34<br>$3,999.34<br>$3,999.34 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 812 | 4/26/2004 | $5,155.35<br>$5,155.35<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 813 | 4/26/2004 | $926.39<br>$926.39<br>$926.39 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 814 | 4/26/2004 | $1,246.85<br>$1,246.85<br>$1,246.85 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 815 | 4/26/2004 | $121.64<br>$121.64<br>$121.64 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 816 | 4/26/2004 | $1,250.14<br>$1,250.14<br>$1,250.14 | | ( U )<br>( T )<br>[CDT] |
| VECTREN ENERGY DELIVERY<br>PO BOX 209<br>EVANSVILLE, IN  47702 | 04-B-02221-BWB<br>Wickes Inc. | 817 | 4/26/2004 | $266.22<br>$266.22<br>$266.22 | | ( U )<br>( T )<br>[CDT] |
| TRAC-RITE DOOR INC<br>314 WILBURN RD<br>SUN PRAIRIE, WI  53590-1474 | 04-B-02221-BWB<br>Wickes Inc. | 818 | 4/26/2004 | $1,178.37<br>$1,178.37<br>$1,178.37 | | ( U )<br>( T )<br>[CDT] |
| DAIRYMANS SUPPLY CO ALABAMA INC<br>C/O JOHN R FRAWLEY JR ATTY<br>PO BOX 101493<br>IRONDALE, AL  35210 | 04-B-02221-BWB<br>Wickes Inc. | 819 | 4/26/2004 | $3,635.80<br>$3,635.80<br>$3,635.80 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: PRINT O STAT INC)<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ  07601 | 04-B-02221-BWB<br>Wickes Inc. | 820 | 4/26/2004 | $1,767.23<br>$1,767.23<br>$1,767.23 | | ( U )<br>( T )<br>[CDT] |
| COX INTERIOR SUPPLY<br>ATTN LUCY COX<br>1751 OLD COLUMBIA RD<br>CAMPBELLSVILLE, KY  42718 | 04-B-02221-BWB<br>Wickes Inc. | 821 | 4/26/2004 | $4,177.15<br>$4,177.15<br>$4,177.15 | | ( U )<br>( T )<br>[CDT] |
| COX INTERIOR SUPPLY<br>ATTN LUCY COX<br>1751 OLD COLUMBIA RD<br>CAMPEBLLESVILLE, KY  42718-9309 | 04-B-02221-BWB<br>Wickes Inc. | 822 | 4/26/2004 | $474.16<br>$474.16<br>$474.16 | | ( U )<br>( T )<br>[CDT] |
| ULTRACRAFT CABINETRY<br>DBA NORCRAFT COMPANIES L P<br>3020 DENMARK AVE #100<br>EAGAN, MN  55121 | 04-B-02221-BWB<br>Wickes Inc. | 823 | 4/26/2004 | $5,503.06<br>$5,503.06<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 55 of  522*
**888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INGERSOLL RAND EQUIPMENT PO BOX 951361 DALLAS, TX 75395-1361 | 04-B-02221-BWB Wickes Inc. | 824 | 4/26/2004 | $4,590.00 $4,590.00 $4,590.00 | | ( U ) ( T ) [CDT] |
| PREMDOR PO BOX 1 WALKERTON, IN 46574-0001 | 04-B-02221-BWB Wickes Inc. | 825 | 4/26/2004 | $11,163.98 $11,163.98 $11,163.98 | | ( U ) ( T ) [CDT] |
| MOULTRIE MANUFACTURING PO BOX 2948 MOULTRIE, GA 31776-2948 | 04-B-02221-BWB Wickes Inc. | 826 | 4/26/2004 | $7,599.14 $7,599.14 $7,599.14 | | ( U ) ( T ) [CDT] |
| BAKER, CAROL WHEELER ZENSTEIN GALLANT ET AL ONE PENN CENTER 1617 JOHN F KENNEDY BLVD #1270 PHILADELPHIA, PA 19103-1821 | 04-B-02221-BWB Wickes Inc. | 827 | 4/26/2004 | $200,000.00 $200,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| KOPF CONSTRUCTION CORP 420 AVON BELDEN RD AVON LAKE, OH 44012-2206 | 04-B-02221-BWB Wickes Inc. | 828 | 4/26/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| SELECT FOREST PRODUCTS 3851 MODEL CT SE STE E KENTWOOD, MI 49512-3938 | 04-B-02221-BWB Wickes Inc. | 829 | 4/26/2004 | $24,329.40 $24,329.40 $0.00 | | ( U ) ( T ) [CDT] |
| 20TH CENTURY BUILDING 7879 WINANS LAKE RD BRIGHTON, MI 48116-8817 | 04-B-02221-BWB Wickes Inc. | 830 | 4/30/2004 | $189.74 $189.74 $189.74 | | ( U ) ( T ) [CDT] |
| GCR ALBANY COMML TIRE CENTER 200 BROADWAY ALBANY, NY 12204-2716 | 04-B-02221-BWB Wickes Inc. | 831 | 4/26/2004 | $2,831.09 $2,831.09 $2,831.09 | | ( U ) ( T ) [CDT] |
| SUPER LUBE PO BOX 530109 ATLANTA, GA 30353-0109 | 04-B-02221-BWB Wickes Inc. | 832 | 4/26/2004 | $753.93 $753.93 $753.93 | | ( U ) ( T ) [CDT] |
| HOEFLE PHOENIX & GORMLEY PA PO BOX 4040 PORTSMOUTH, NH 03802-4480 | 04-B-02221-BWB Wickes Inc. | 833 | 4/26/2004 | $2,658.40 $2,658.40 $2,658.40 | | ( U ) ( T ) [CDT] |
| NEGWER MATERIALS INC DEPT 255 PO BOX 790044 SAINT LOUIS, MO 63179-0044 | 04-B-02221-BWB Wickes Inc. | 834 | 4/26/2004 | $3,345.12 $3,345.12 $3,345.12 | | ( U ) ( T ) [CDT] |
| CITY GLASS & PAINT PO BOX 937 719 WEST 17TH ST BLOOMINGTON, IN 47402-0937 | 04-B-02221-BWB Wickes Inc. | 835 | 4/26/2004 | $467.87 $467.87 $467.87 | | ( U ) ( T ) [CDT] |
| MOORE FIRE EXTINGUISHER 13 KNOWLES TER ALBANY, NY 12203-3331 | 04-B-02221-BWB Wickes Inc. | 836 | 4/26/2004 | $308.51 $308.51 $308.51 | | ( U ) ( T ) [CDT] |
| J B L P COMPANY 423 S SPRING ST MISHAWAKA, IN 46544-1981 | 04-B-02221-BWB Wickes Inc. | 837 | 4/26/2004 | $161.00 $161.00 $161.00 | | ( U ) ( T ) [CDT] |
| COLONEL WALKER FLAG CO 313 E ESPLANADE AVE LOUISVILLE, KY 40214-2836 | 04-B-02221-BWB Wickes Inc. | 838 | 4/26/2004 | $331.80 $331.80 $331.80 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRANDON, JOSEPH W<br>965 CROOKED CREEK DR<br>LOS ALTOS, CA 94024 | 04-B-02221-BWB<br>Wickes Inc. | 839 | 4/26/2004 | $25,620.00<br>$25,620.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOULDING ASSOCIATES INC<br>PO BOX 671304<br>DALLAS, TX 75267-1304 | 04-B-02221-BWB<br>Wickes Inc. | 840 | 4/26/2004 | $2,388.00<br>$2,388.00<br>$2,388.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIESS COUNTY METAL SALES INC<br>RR 1 BOX 13A<br>CANNELBURG, IN 47519-9799 | 04-B-02221-BWB<br>Wickes Inc. | 841 | 4/26/2004 | $6,529.55<br>$6,529.55<br>$6,529.55 | | ( U )<br>( T )<br>[CDT] |
| ALLEGHENY POWER<br>PO BOX 1392<br>FAIRMONT, WV 26555-1392 | 04-B-02221-BWB<br>Wickes Inc. | 842 | 4/5/2004 | $1,124.87<br>$1,124.87<br>$1,124.87 | | ( U )<br>( T )<br>[CDT] |
| CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 707<br>CONCORD, NC 28026-0707 | 04-B-02221-BWB<br>Wickes Inc. | 843 | 4/14/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY A MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ 08054 | 04-B-02221-BWB<br>Wickes Inc. | 844 | 4/15/2004 | $8,678.88<br>$8,678.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY A MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ 08054 | 04-B-02221-BWB<br>Wickes Inc. | 845 | 4/15/2004 | $3,973.83<br>$3,973.83<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY A MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ 08054 | 04-B-02221-BWB<br>Wickes Inc. | 846 | 4/15/2004 | $1,970.33<br>$1,970.33<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARLIN LEASING CORPORATION<br>KELLY A MCCARTHY<br>124 GAITHER DR #170<br>MOUNT LAUREL, NJ 08054 | 04-B-02221-BWB<br>Wickes Inc. | 847 | 4/15/2004 | $20,298.67<br>$20,298.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EAST SIDE LUMBERYARD SUPPLY CO INC<br>KEITH W KIBLER ATTY AT LAW<br>PO BOX 1224<br>MARION, IL 62959 | 04-B-02221-BWB<br>Wickes Inc. | 848 | 4/15/2004 | $94,408.11<br>$94,408.11<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIMMELSPACH, TEE ESTATE OF R AND C WOODS, DANIEL C<br>JAMES J HAYES IV<br>LAMBERT LESER ISACKSON COOK<br>309 DAVIDSON BLDG, PO BOX 835<br>BAY CITY, MI 48707-0835 | 04-B-02221-BWB<br>Wickes Inc. | 849 | 4/15/2004 | $106,000.00<br>$106,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ARAMARK UNIFORM SERVICES<br>PO BOX 1290<br>1112 FLORENCE ST<br>EVANSVILLE, IN 47706-1290 | 04-B-02221-BWB<br>Wickes Inc. | 850 | 3/15/2004 | $743.40<br>$743.40<br>$743.40 | | ( P )<br>( T )<br>[CDT] |
| NORTHERN UTILITIES INC<br>PO BOX 2025<br>SPRINGFIELD, MA 01102 | 04-B-02221-BWB<br>Wickes Inc. | 851 | 2/17/2004 | $3,676.54<br>$3,676.54<br>$3,676.54 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TIMBERFIELD ROOF TRUSS<br>DAVID C KOCAB<br>CLARK HILL PLC<br>500 WOODWARD AVE #3500<br>DETROIT, MI 48226-3435 | 04-B-02221-BWB<br>Wickes Inc. | 852 | 3/3/2004 | $105,962.38<br>$105,962.38<br>$102,456.38 | | ( U )<br>( T )<br>[CDT] |
| SARGENT, DENNIS<br>PO BOX 988<br>CENTER HARBOR, NH 03226-0988 | 04-B-02221-BWB<br>Wickes Inc. | 853 | 4/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, DAVID<br>CHRISTOPHER C MYERS & ASSOCIATES<br>809 S CALHOUN ST #400<br>FORT WAYNE, IN 46802-2307 | 04-B-02221-BWB<br>Wickes Inc. | 854 | 4/27/2004 | $100,000.00<br>$100,000.00<br>$3,000.00 | | ( U )<br>( T )<br>[CDT] |
| DOC DANCER INC<br>2309 S ANTHONY BLVD<br>FORT WAYNE, IN 46803-3615 | 04-B-02221-BWB<br>Wickes Inc. | 855 | 4/27/2004 | $197.00<br>$197.00<br>$197.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTTYS HYDRAULIC SERVICE<br>1200 MARKLEY DR<br>PLYMOUTH, IN 46563-3207 | 04-B-02221-BWB<br>Wickes Inc. | 856 | 4/27/2004 | $125.14<br>$125.14<br>$125.14 | | ( U )<br>( T )<br>[CDT] |
| ROGERS ALUMINUM INC<br>3645 WINCHESTER RD<br>LEXINGTON, KY 40509-9557 | 04-B-02221-BWB<br>Wickes Inc. | 857 | 4/27/2004 | $1,192.25<br>$1,192.25<br>$1,192.25 | | ( U )<br>( T )<br>[CDT] |
| JACOBOWITZ & GUBITS LLP<br>PO BOX 367<br>WALDEN, NY 12586-0367 | 04-B-02221-BWB<br>Wickes Inc. | 858 | 4/27/2004 | $1,026.71<br>$1,026.71<br>$1,026.71 | | ( U )<br>( T )<br>[CDT] |
| CARROLL, DONALD<br>PO BOX 45<br>STETSON, ME 04488-0045 | 04-B-02221-BWB<br>Wickes Inc. | 859 | 4/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CENTER HARBOR DOCK & PIER LLC<br>RR 2 BOX 37<br>CENTER HARBOR, NH 03226-9704 | 04-B-02221-BWB<br>Wickes Inc. | 860 | 4/27/2004 | $150.18<br>$150.18<br>$150.18 | | ( U )<br>( T )<br>[CDT] |
| C&K SALES & SERVICE INC<br>20732<br>LOUISVILLE, KY 40250-0732 | 04-B-02221-BWB<br>Wickes Inc. | 861 | 4/27/2004 | $6,685.51<br>$6,685.51<br>$6,685.51 | | ( U )<br>( T )<br>[CDT] |
| ZABOLSKI, DONALD<br>401 E 2ND ST<br>FOND DU LAC, WI 54935-4507 | 04-B-02221-BWB<br>Wickes Inc. | 862 | 4/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INTEC<br>PO BOX 579<br>FREDERICK, CO 80530-0579 | 04-B-02221-BWB<br>Wickes Inc. | 863 | 4/27/2004 | $130.00<br>$130.00<br>$130.00 | | ( U )<br>( T )<br>[CDT] |
| TRI TANK ENGINEERING INC<br>73 WARREN AVE<br>WESTBROOK, ME 04092-4438 | 04-B-02221-BWB<br>Wickes Inc. | 864 | 4/27/2004 | $865.33<br>$865.33<br>$865.33 | | ( U )<br>( T )<br>[CDT] |
| CHELSEA FOREST PRODUCTS<br>PO BOX 185<br>CHELSEA, NY 12512-0185 | 04-B-02221-BWB<br>Wickes Inc. | 865 | 4/27/2004 | $10,718.40<br>$10,718.40<br>$10,718.40 | | ( U )<br>( T )<br>[CDT] |
| AVCON CONSTRUCTORS INC<br>PO BOX 200496<br>EVANS, CO 80620-0496 | 04-B-02221-BWB<br>Wickes Inc. | 866 | 4/27/2004 | $265.52<br>$265.52<br>$265.52 | | ( U )<br>( T )<br>[CDT] |
| TAX COLLECTOR<br>714 GREENSBORO AVE<br>TUSCALOOSA, AL 35401-1859 | 04-B-02221-BWB<br>Wickes Inc. | 867 | 4/27/2004 | $8,714.92<br>$8,714.92<br>$0.00 | | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLWORK PRODUCTS LLC<br>PO BOX 1395<br>PADUCAH, KY 42002-1395 | 04-B-02221-BWB<br>Wickes Inc. | 868 | 4/27/2004 | $21,546.66<br>$21,546.66<br>$21,546.66 | | ( U )<br>( T )<br>[CDT] |
| MOORES LUMBER & BLDG SUPPLIES<br>3441 BRANDON AVE SW<br>STE 100<br>ROANOKE, VA 24018 | 04-B-02221-BWB<br>Wickes Inc. | 869 | 4/27/2004 | $5,856.60<br>$5,856.60<br>$5,856.60 | | ( U )<br>( T )<br>[CDT] |
| DOBBIN, RHONDA<br>C/O CHAD R WILLIAMS<br>91 S MAIN ST<br>PHILLIPSBURG, NJ 08865-2339 | 04-B-02221-BWB<br>Wickes Inc. | 870 | 4/27/2004 | $10,000.00<br>$10,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBBIN, RICHARD<br>C/O CHAD R WILLIAMS<br>91 S MAIN ST<br>PHILLIPSBURG, NJ 08865-2339 | 04-B-02221-BWB<br>Wickes Inc. | 871 | 4/27/2004 | $10,000.00<br>$10,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRESTIGE AUTO & TRANS<br>PO BOX 324<br>VINCENNES, IN 47591-0324 | 04-B-02221-BWB<br>Wickes Inc. | 872 | 4/27/2004 | $104.91<br>$104.91<br>$104.91 | | ( U )<br>( T )<br>[CDT] |
| JARRETT INC<br>217 E CLARK ST<br>EAST PALESTINE, OH 44413-2323 | 04-B-02221-BWB<br>Wickes Inc. | 873 | 4/27/2004 | $1,234.00<br>$1,234.00<br>$1,234.00 | | ( U )<br>( T )<br>[CDT] |
| VALLEY STEEL & WIRE CO<br>PO BOX 81<br>FORT COLLINS, CO 80522-0081 | 04-B-02221-BWB<br>Wickes Inc. | 874 | 4/27/2004 | $9,002.35<br>$9,002.35<br>$9,002.35 | | ( U )<br>( T )<br>[CDT] |
| TREASURER OF THE STATE OF IL<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 19496<br>SPRINGFIELD, IL 62794-9496 | 04-B-02221-BWB<br>Wickes Inc. | 875 | 4/27/2004 | $1,717.18<br>$1,717.18<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BUILDING SUPPLY OF JACKSON<br>3505 ANN ARBOR RD<br>JACKSON, MI 49202-2703 | 04-B-02221-BWB<br>Wickes Inc. | 876 | 4/27/2004 | $9,724.06<br>$9,724.06<br>$9,724.06 | | ( U )<br>( T )<br>[CDT] |
| ARROW SANITARY SERVICE<br>1772 PULASKI HWY<br>BEAR, DE 19701-1712 | 04-B-02221-BWB<br>Wickes Inc. | 877 | 4/27/2004 | $1,957.10<br>$1,957.10<br>$1,957.10 | | ( U )<br>( T )<br>[CDT] |
| HICKORY SPRINGS FASTENERS<br>409 PROSPECT ST<br>HIGH POINT, NC 27260-1518 | 04-B-02221-BWB<br>Wickes Inc. | 878 | 4/27/2004 | $642.51<br>$642.51<br>$642.51 | | ( U )<br>( T )<br>[CDT] |
| HICKSGAS URBANA<br>PO BOX 17157<br>2201 E UNIVERSITY AVE<br>URBANA, IL 61803-7157 | 04-B-02221-BWB<br>Wickes Inc. | 879 | 4/27/2004 | $283.29<br>$283.29<br>$283.29 | | ( U )<br>( T )<br>[CDT] |
| SENSMEIER & SONS OIL CO INC<br>375 N MAIN ST<br>MANSFIELD, OH 44902-7318 | 04-B-02221-BWB<br>Wickes Inc. | 880 | 4/27/2004 | $1,933.89<br>$1,933.89<br>$1,933.89 | | ( U )<br>( T )<br>[CDT] |
| NOVA PERMIT SERVICE<br>850 ERNEST #166<br>QUEBEC CITY, QC G1S 4S2<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 881 | 4/27/2004 | $134.00<br>$134.00<br>$134.00 | | ( U )<br>( T )<br>[CDT] |
| MGM COMMUNICATIONS<br>PO BOX 24<br>MAUMEE, OH 43537-0024 | 04-B-02221-BWB<br>Wickes Inc. | 882 | 4/27/2004 | $116.53<br>$116.53<br>$116.53 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                  *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GREENSTONE<br>809 W HILL ST<br>CHARLOTTE, NC  28208 | 04-B-02221-BWB<br>Wickes Inc. | 883 | 4/27/2004 | $4,222.68<br>$4,222.68<br>$4,222.68 | | ( U )<br>( T )<br>[CDT] |
| MEDINA, SAMUEL<br>411 N PINE ST<br>APT 31<br>CHERRYVILLE, NC  28021-9545 | 04-B-02221-BWB<br>Wickes Inc. | 884 | 4/27/2004 | $3,450.00<br>$3,450.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GRACO DISTRIBUTORS<br>PO BOX 828<br>MOORESVILLE, NC  28115-0828 | 04-B-02221-BWB<br>Wickes Inc. | 885 | 4/27/2004 | $570.74<br>$570.74<br>$570.74 | | ( U )<br>( T )<br>[CDT] |
| MARVIC CORP<br>5 LORIO ST & MARVIC CT<br>UNION, NJ  07083 | 04-B-02221-BWB<br>Wickes Inc. | 886 | 4/27/2004 | $9,821.01<br>$9,821.01<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| BRENCO CONSTRUCTION CO LLC<br>PO BOX 361<br>PROSPECT, KY  40059-0361 | 04-B-02221-BWB<br>Wickes Inc. | 887 | 4/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAINEY CONSTRUCTION<br>732 SHAWSWICK SCHOOL RD<br>BEDFORD, IN  47421-7374 | 04-B-02221-BWB<br>Wickes Inc. | 888 | 4/27/2004 | $223.74<br>$223.74<br>$223.74 | | ( U )<br>( T )<br>[CDT] |
| INGERSOLL RAND HB IVES<br>DIANA WHITE<br>IR SECURITY & SAFETY<br>6810 HILLSDALE CT<br>INDIANAPOLIS, IN  46250 | 04-B-02221-BWB<br>Wickes Inc. | 889 | 4/27/2004 | $617.15<br>$617.15<br>$617.15 | | ( U )<br>( T )<br>[CDT] |
| CORN BELT FS INC<br>PO BOX 289<br>MACON, IL  62544-0289 | 04-B-02221-BWB<br>Wickes Inc. | 890 | 4/27/2004 | $325.65<br>$325.65<br>$325.65 | | ( U )<br>( T )<br>[CDT] |
| STAPLECO<br>7172 ELLICOTT RD<br>ORCHARD PARK, NY  14127-3438 | 04-B-02221-BWB<br>Wickes Inc. | 891 | 4/27/2004 | $994.33<br>$994.33<br>$994.33 | | ( U )<br>( T )<br>[CDT] |
| AJC HATCHET CO<br>1227 NORTON RD<br>HUDSON, OH  44236-4403 | 04-B-02221-BWB<br>Wickes Inc. | 892 | 4/27/2004 | $82.04<br>$82.04<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ITH STAFFING OF NEW YORK LLC<br>415 JEROME ST<br>MIDLAND, MI  48640-4960 | 04-B-02221-BWB<br>Wickes Inc. | 893 | 4/27/2004 | $754.25<br>$754.25<br>$754.25 | | ( U )<br>( T )<br>[CDT] |
| KEYTOWN SERVICE & TOWING<br>PO BOX 1552<br>MEREDITH, NH  03253-1552 | 04-B-02221-BWB<br>Wickes Inc. | 894 | 4/27/2004 | $4,008.52<br>$4,008.52<br>$4,008.52 | | ( U )<br>( T )<br>[CDT] |
| KAYCAN LTD<br>402 BOYER CIR<br>WILLISTON, VT  05495 | 04-B-02221-BWB<br>Wickes Inc. | 895 | 4/27/2004 | $1,737.65<br>$1,737.65<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ISAACSON STEEL INC<br>40 JERICHO RD<br>BERLIN, NH  03570-1314 | 04-B-02221-BWB<br>Wickes Inc. | 896 | 4/27/2004 | $2,757.68<br>$2,757.68<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KAMCO SUPPLY CORP<br>PO BOX 2489<br>WOBURN, MA  01888-0989 | 04-B-02221-BWB<br>Wickes Inc. | 897 | 4/27/2004 | $1,770.11<br>$1,770.11<br>$1,770.11 | | ( U )<br>( T )<br>[CDT] |
| EARLS SERVICE<br>13019 BUCKEYE RD<br>HIGHLAND, IL  62249-4401 | 04-B-02221-BWB<br>Wickes Inc. | 898 | 4/27/2004 | $3,565.68<br>$3,565.68<br>$3,565.68 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHLAGE LOCK<br>ATTN MARK RUPP<br>11819 NORTH PENNSYLVANIA ST<br>CARMEL, IN  46032 | 04-B-02221-BWB<br>Wickes Inc. | 899 | 4/27/2004 | $8,798.56<br>$8,798.56<br>$8,798.56 | | ( U )<br>( T )<br>[CDT] |
| FRYE, HUEY<br>319 FARMINGTON DR<br>EVANS, GA  30809-6052 | 04-B-02221-BWB<br>Wickes Inc. | 900 | 4/27/2004 | $2,300.00<br>$2,300.00<br>$2,300.00 | | ( U )<br>( T )<br>[CDT] |
| GRUEL, WALTER<br>E6342 GARRITY RD<br>MANAWA, WI  54949-8724 | 04-B-02221-BWB<br>Wickes Inc. | 901 | 4/27/2004 | $400.00<br>$400.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GRUEL, WALTER<br>E6342 GARRITY RD<br>MANAWA, WI  54949-8724 | 04-B-02221-BWB<br>Wickes Inc. | 902 | 4/27/2004 | $400.00<br>$400.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| RUSSELL PLYWOOD INC<br>401 OLD WYOMISSING RD<br>READING, PA  19611-1507 | 04-B-02221-BWB<br>Wickes Inc. | 903 | 4/27/2004 | $583.08<br>$583.08<br>$583.08 | | ( U )<br>( T )<br>[CDT] |
| CPS SUPPLY<br>471 MARSHALL ST<br>COLDWATER, MI  49036-1162 | 04-B-02221-BWB<br>Wickes Inc. | 904 | 4/27/2004 | $153.85<br>$153.85<br>$153.85 | | ( U )<br>( T )<br>[CDT] |
| JOHNSTON, WILLIAM<br>112 KING DR<br>SUMMERVILLE, SC  29483-9215 | 04-B-02221-BWB<br>Wickes Inc. | 905 | 4/27/2004 | $400.00<br>$400.00<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| RCM LOUVERS<br>PO BOX 488<br>LACEYS SPRING, AL  35754-0488 | 04-B-02221-BWB<br>Wickes Inc. | 906 | 4/27/2004 | $2,965.82<br>$2,965.82<br>$2,809.19 | | ( U )<br>( T )<br>[CDT] |
| SMITH, DAVID<br>1451 CANTERBURY CT SE<br>AIKEN, SC  29801-5117 | 04-B-02221-BWB<br>Wickes Inc. | 907 | 4/27/2004 | $12,000.00<br>$12,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOULDING & MILLWORK INC<br>19683 E 32ND PKWY<br>AURORA, CO  80011-8180 | 04-B-02221-BWB<br>Wickes Inc. | 908 | 4/27/2004 | $4,091.59<br>$4,091.59<br>$4,091.59 | | ( U )<br>( T )<br>[CDT] |
| MORRISETTE, W CLAYTON & MARGARET<br>701 FOREST PARK RD<br>ELIZABETH CITY, NC  27909-9096 | 04-B-02221-BWB<br>Wickes Inc. | 909 | 4/27/2004 | $12,807.00<br>$12,807.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WP TURNER PLUMBING COMPANY INC<br>2212 PLASTICS DR<br>GASTONIA, NC  28054-3442 | 04-B-02221-BWB<br>Wickes Inc. | 910 | 4/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEB DON INC<br>2111A HARROD ST<br>RALEIGH, NC  27604-1725 | 04-B-02221-BWB<br>Wickes Inc. | 911 | 4/27/2004 | $414.60<br>$414.60<br>$414.60 | | ( U )<br>( T )<br>[CDT] |
| HANDYMAN EQUIPMENT RENTAL<br>357 RIVERSIDE ST<br>PORTLAND, ME  04103-1036 | 04-B-02221-BWB<br>Wickes Inc. | 912 | 4/27/2004 | $93.28<br>$93.28<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIN GAS INC<br>PO BOX 159<br>ELKTON, KY  42220-0159 | 04-B-02221-BWB<br>Wickes Inc. | 913 | 4/27/2004 | $104.54<br>$104.54<br>$104.54 | | ( U )<br>( T )<br>[CDT] |
| COMMERCIAL TIRE SERVICES<br>2505 THORNWOOD ST SW<br>WYOMING, MI  49509-2148 | 04-B-02221-BWB<br>Wickes Inc. | 914 | 4/27/2004 | $2,129.46<br>$2,129.46<br>$2,129.46 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MANSFIELD HARDWARE & SUPPLY CO<br>PO BOX 1149<br>70 NORTH FOSTER ST<br>MANSFIELD, OH  44901-1149 | 04-B-02221-BWB<br>Wickes Inc. | 915 | 4/27/2004 | $187.98<br>$187.98<br>$187.98 | | ( U )<br>( T )<br>[CDT] |
| WHEELER, MILDRED<br>76 LOCK ST<br>PHOENIX, NY  13135-2341 | 04-B-02221-BWB<br>Wickes Inc. | 916 | 4/28/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| CARVELL & RICK INC<br>1780 NEWPORT RD<br>EPHRATA, PA  17522-8762 | 04-B-02221-BWB<br>Wickes Inc. | 917 | 4/28/2004 | $8,374.16<br>$8,374.16<br>$8,374.16 | | ( U )<br>( T )<br>[CDT] |
| TESTO KITCHENS<br>106 JEFFERSON ST<br>TROY, NY  12180-4609 | 04-B-02221-BWB<br>Wickes Inc. | 918 | 4/28/2004 | $7,301.00<br>$7,301.00<br>$7,301.00 | | ( U )<br>( T )<br>[CDT] |
| VALDINA, ANTHONY D<br>4 PLEASANT VIEW AVE<br>NEWBURGH, NY  12550-2825 | 04-B-02221-BWB<br>Wickes Inc. | 919 | 4/28/2004 | $2,500.00<br>$2,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRESTIGE INC<br>PO BOX 340<br>1101 ILLINOIS ST<br>NEODESHA, KS  66757-1483 | 04-B-02221-BWB<br>Wickes Inc. | 920 | 4/28/2004 | $2,345.24<br>$2,345.24<br>$2,345.24 | | ( U )<br>( T )<br>[CDT] |
| GRAND RAPIDS SASH & DOOR CO<br>PO BOX E<br>GRAND RAPIDS, MI  49501-4905 | 04-B-02221-BWB<br>Wickes Inc. | 921 | 4/28/2004 | $10,918.24<br>$10,918.24<br>$10,918.24 | | ( U )<br>( T )<br>[CDT] |
| CTS SERVICES INC<br>260 MAPLE ST<br>BELLINGHAM, MA  02019-3017 | 04-B-02221-BWB<br>Wickes Inc. | 922 | 4/28/2004 | $171.00<br>$171.00<br>$171.00 | | ( U )<br>( T )<br>[CDT] |
| ODYSSEY TOPS INC<br>15 W CARPENTER AVE<br>MYERSTOWN, PA  17067-1312 | 04-B-02221-BWB<br>Wickes Inc. | 923 | 4/28/2004 | $769.06<br>$769.06<br>$769.06 | | ( U )<br>( T )<br>[CDT] |
| BIGGERS MACHINE PRODUCTS<br>1220 COLLEGE AVE<br>SHELBY, NC  28152-9512 | 04-B-02221-BWB<br>Wickes Inc. | 924 | 4/28/2004 | $217.05<br>$217.05<br>$217.05 | | ( U )<br>( T )<br>[CDT] |
| LUPIEN, ROBERT<br>9 WESTLAND DR<br>SPENCER, MA  01562 | 04-B-02221-BWB<br>Wickes Inc. | 925 | 4/28/2004 | $15,496.01<br>$15,496.01<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| 125 DISCOUNT TOOLS INC<br>111 PLAISTOW RD<br>PLAISTOW, NH  03865-2829 | 04-B-02221-BWB<br>Wickes Inc. | 926 | 4/28/2004 | $300.00<br>$300.00<br>$300.00 | | ( U )<br>( T )<br>[CDT] |
| PARKSITE INC<br>33170 TREASURY CTR<br>CHICAGO, IL  60694-3100 | 04-B-02221-BWB<br>Wickes Inc. | 927 | 4/28/2004 | $69,270.33<br>$69,270.33<br>$1,190.00 | | ( U )<br>( T )<br>[CDT] |
| FIRST STATE CANVAS & TENTS<br>7 S CONGRESS ST<br>PORT PENN, DE  19731-2001 | 04-B-02221-BWB<br>Wickes Inc. | 928 | 4/28/2004 | $4,371.57<br>$4,371.57<br>$4,371.57 | | ( U )<br>( T )<br>[CDT] |
| KOHLER INTERNATIONAL LIMITED<br>PO BOX 131<br>DEBERT, NS  B0M 1G0<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 929 | 4/28/2004 | $17,594.67<br>$17,594.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOHLER INTERNATIONAL LIMITED<br>PO BOX 131<br>DEBERT, NS  B0M 1G0<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 930 | 4/28/2004 | $17,594.67<br>$17,594.67<br>$17,594.67 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALL WEATHER WOOD PRODUCTS<br>PO BOX 227<br>WASHOUGAL, WA 98671 | 04-B-02221-BWB<br>Wickes Inc. | 931 | 4/29/2004 | $5,730.99<br>$5,730.99<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| HC KERNAGHAN INC<br>PO BOX 413<br>ROMEO, MI 48065-0413 | 04-B-02221-BWB<br>Wickes Inc. | 932 | 4/29/2004 | $860.00<br>$860.00<br>$860.00 | | ( U )<br>( T )<br>[CDT] |
| TROJAN LABOR SERVICES<br>ATTN DALE W LAPORTE<br>1111 LOCHSHYRE WAY<br>LAWRENCEVILLE, GA 30043 | 04-B-02221-BWB<br>Wickes Inc. | 933 | 4/29/2004 | $211.68<br>$211.68<br>$211.68 | | ( U )<br>( T )<br>[CDT] |
| WEST MORRIS BUILDERS INC<br>55 US HWY 206<br>FLANDERS, NJ 07836-9400 | 04-B-02221-BWB<br>Wickes Inc. | 934 | 4/29/2004 | $1,560.00<br>$1,560.00<br>$1,560.00 | | ( U )<br>( T )<br>[CDT] |
| WEST MORRIS BUILDERS INC<br>55 US HWY 206<br>FLANDERS, NJ 07836-9400 | 04-B-02221-BWB<br>Wickes Inc. | 935 | 4/29/2004 | $1,560.00<br>$1,560.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER OIL CO<br>PO BOX 430<br>RICHMOND, MI 48062-0430 | 04-B-02221-BWB<br>Wickes Inc. | 936 | 4/29/2004 | $1,698.22<br>$1,698.22<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEPHENS, WILBUR G<br>PO BOX 263<br>ADRIAN, GA 31002-0263 | 04-B-02221-BWB<br>Wickes Inc. | 937 | 4/29/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUTE CONSTRUCTION<br>24 LAKESHORE DR<br>GILMANTON, NH 03237 | 04-B-02221-BWB<br>Wickes Inc. | 938 | 4/29/2004 | $41.73<br>$41.73<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGLAS INDUSTRIAL CO<br>PO BOX 362<br>WATERVLIET, NY 12189-0362 | 04-B-02221-BWB<br>Wickes Inc. | 939 | 4/29/2004 | $229.49<br>$229.49<br>$229.49 | | ( U )<br>( T )<br>[CDT] |
| GILFOY DIST CO<br>PO BOX 810<br>14 DUNHAM RD<br>NUTTING LAKE, MA 01865-0810 | 04-B-02221-BWB<br>Wickes Inc. | 940 | 4/29/2004 | $12,357.88<br>$12,357.88<br>$12,357.88 | | ( U )<br>( T )<br>[CDT] |
| DAC SERVICES<br>COLLECTION 2725<br>4500 S 129TH E AVE #200<br>TULSA, OK 74134 | 04-B-02221-BWB<br>Wickes Inc. | 941 | 4/29/2004 | $658.75<br>$658.75<br>$658.75 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR LINEN SERVICES INC<br>811 RIVER FALLS ST<br>ANDALUSIA, AL 36420-2528 | 04-B-02221-BWB<br>Wickes Inc. | 942 | 4/29/2004 | $345.52<br>$345.52<br>$345.52 | | ( U )<br>( T )<br>[CDT] |
| INTERSTATE DIESEL EQUIPMENT SERVICE INC<br>PO BOX 1020<br>NORTH KINGSTOWN, RI 02852-0614 | 04-B-02221-BWB<br>Wickes Inc. | 943 | 4/29/2004 | $6,413.50<br>$6,413.50<br>$6,413.50 | | ( U )<br>( T )<br>[CDT] |
| RODRIGUEZ, ANTONIO<br>C/O FERRARA ROSSETTI & DEVOTO<br>601 LONGWOOD AVE<br>AT STATE HWY 38<br>CHERRY HILL, NJ 08002-2856 | 04-B-02221-BWB<br>Wickes Inc. | 944 | 4/29/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NC DEPT OF STATE TREASURER<br>ESCHEAT FUND<br>325 N SALISBURY ST<br>RALEIGH, NC 27603-1388 | 04-B-02221-BWB<br>Wickes Inc. | 945 | 4/30/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLIOTTS SAFETY & SECURITY IN<br>PO BOX 398<br>LEXINGTON, KY  40588-0398 | 04-B-02221-BWB<br>Wickes Inc. | 946 | 4/30/2004 | $720.00<br>$720.00<br>$720.00 | | ( U )<br>( T )<br>[CDT] |
| VIC WEST STEEL<br>100 N CHASE DR #203<br>GOODLETTSVILLE, TN  37072 | 04-B-02221-BWB<br>Wickes Inc. | 947 | 4/30/2004 | $952.77<br>$952.77<br>$952.77 | | ( U )<br>( T )<br>[CDT] |
| HYRB, JOHN & JANET<br>C/O WISE & JULIAN<br>PO BOX 1108<br>3555 COLLEGE AVE<br>ALTON, IL  62002-5009 | 04-B-02221-BWB<br>Wickes Inc. | 948 | 4/30/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELICK, NELSON<br>2439 FAIRMOUNT RD<br>HAMPSTEAD, MD  21074-1363 | 04-B-02221-BWB<br>Wickes Inc. | 949 | 4/30/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| THOMAS PETROLEUM CO INC<br>PO BOX 338<br>SHELBY, NC  28151-0338 | 04-B-02221-BWB<br>Wickes Inc. | 950 | 4/30/2004 | $392.80<br>$392.80<br>$392.80 | | ( U )<br>( T )<br>[CDT] |
| RED ZED CONTRACTING<br>138 N RIVER RD<br>LEE, NH  03824-6404 | 04-B-02221-BWB<br>Wickes Inc. | 951 | 4/30/2004 | $229.24<br>$229.24<br>$229.24 | | ( U )<br>( T )<br>[CDT] |
| RH MARLIN<br>2202 W THOMPSON RD<br>INDIANAPOLIS, IN  46217-9360 | 04-B-02221-BWB<br>Wickes Inc. | 952 | 4/30/2004 | $1,952.95<br>$1,952.95<br>$1,952.95 | | ( U )<br>( T )<br>[CDT] |
| BALFOUR LUMBER CO<br>800 W CLAY ST<br>THOMASVILLE, GA  31792-4976 | 04-B-02221-BWB<br>Wickes Inc. | 953 | 4/30/2004 | $15,568.89<br>$15,568.89<br>$15,568.89 | | ( U )<br>( T )<br>[CDT] |
| BABCOCK LUMBER CO<br>2220 PALMER ST<br>PITTSBURGH, PA  15218-2603 | 04-B-02221-BWB<br>Wickes Inc. | 954 | 4/30/2004 | $26,226.97<br>$26,226.97<br>$24,527.71 | | ( U )<br>( T )<br>[CDT] |
| KMH SYSTEMS<br>PO BOX 691231<br>CINCINNATI, OH  45269-1231 | 04-B-02221-BWB<br>Wickes Inc. | 955 | 4/30/2004 | $729.34<br>$729.34<br>$729.34 | | ( U )<br>( T )<br>[CDT] |
| KEELING, DOUG<br>3012 POLO CLUB BLVD<br>LEXINGTON, KY  40509-8449 | 04-B-02221-BWB<br>Wickes Inc. | 956 | 4/30/2004 | $42.19<br>$42.19<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUBINO, ELIZABETH<br>17665 REEVES RD<br>MIDDLEFIELD, OH  44062-9456 | 04-B-02221-BWB<br>Wickes Inc. | 957 | 4/30/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SURFACE ENTERPRISE<br>1465 W ALEXIS RD<br>TOLEDO, OH  43612-4044 | 04-B-02221-BWB<br>Wickes Inc. | 958 | 4/30/2004 | $750.00<br>$750.00<br>$750.00 | | ( U )<br>( T )<br>[CDT] |
| YORKTOWNE INC<br>100 REDCO AVE<br>RED LION, PA  17356 | 04-B-02221-BWB<br>Wickes Inc. | 959 | 4/30/2004 | $124,985.98<br>$124,985.98<br>$249,971.96<br>$124,985.98 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: BILL SHEAS CORIAN)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY  10018 | 04-B-02221-BWB<br>Wickes Inc. | 960 | 4/30/2004 | $12,206.91<br>$12,206.91<br>$12,206.91 | | ( U )<br>( T )<br>[CDT] |

---

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                    **www.bmcgroup.com**                              *Page 64 of  522*
                                                               **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOPLINE COUNTERTOPS INC<br>801 N EAST ST<br>FREDERICK, MD 21701-4652 | 04-B-02221-BWB<br>Wickes Inc. | 961 | 4/30/2004 | $9,820.64<br>$9,820.64<br>$9,820.64 | | ( U )<br>( T )<br>[CDT] |
| P&A DRYWALL SUPPLY<br>PO BOX 142306<br>2600 ENDICOTT AVE<br>SAINT LOUIS, MO 63114-5113 | 04-B-02221-BWB<br>Wickes Inc. | 962 | 4/30/2004 | $5,062.52<br>$5,062.52<br>$5,062.52 | | ( U )<br>( T )<br>[CDT] |
| CHASE STAFFING SERVICES<br>ATTN: EMMALIE LUIKART<br>750 HAMMOND DR., BLDG#9<br>ATLANTA, GA 30328 | 04-B-02221-BWB<br>Wickes Inc. | 963 | 4/30/2004 | $4,507.18<br>$4,507.18<br>$4,507.18 | | ( U )<br>( T )<br>[CDT] |
| HECK STEEL & EQUIPMENT INC<br>11411 TROST RD<br>IDA, MI 48140-9509 | 04-B-02221-BWB<br>Wickes Inc. | 964 | 4/30/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HECK STEEL & EQUIPMENT INC<br>11411 TROST RD<br>IDA, MI 48140-9509 | 04-B-02221-BWB<br>Wickes Inc. | 965 | 4/30/2004 | $220.00<br>$220.00<br>$220.00 | | ( S )<br>( T )<br>[CDT] |
| ENGINEERED LUMBER PARTNERS<br>2121 S US HWY 31<br>BAY MINETTE, AL 36507-8264 | 04-B-02221-BWB<br>Wickes Inc. | 966 | 4/30/2004 | $6,595.30<br>$6,595.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON STRONG TIE CO<br>4120 DUBLIN BLVD #400<br>DUBLIN, CA 94568 | 04-B-02221-BWB<br>Wickes Inc. | 967 | 4/30/2004 | $11,975.97<br>$11,975.97<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: MICHIGAN ALUMINUM CORPORATION)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 968 | 4/30/2004 | $8,743.13<br>$8,743.13<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| GRAEBEL AMERICAN MOVERS INC<br>C/O GRAEBEL COMPANIES INC<br>ATTN LINDA DOUGLAS<br>16346 EAST AIRPORT CIR<br>AURORA, CO 80011 | 04-B-02221-BWB<br>Wickes Inc. | 969 | 4/30/2004 | $66,102.19<br>$66,102.19<br>$21,205.89 | | ( U )<br>( T )<br>[CDT] |
| MOBILE STORAGE<br>PO BOX 10999<br>BURBANK, CA 91510-0999 | 04-B-02221-BWB<br>Wickes Inc. | 970 | 4/30/2004 | $242.85<br>$242.85<br>$242.85 | | ( U )<br>( T )<br>[CDT] |
| JANI KING OF INDIANAPOLIS<br>7920 GEORGETOWN RD #750<br>INDIANAPOLIS, IN 46268-5622 | 04-B-02221-BWB<br>Wickes Inc. | 971 | 4/30/2004 | $490.00<br>$490.00<br>$490.00 | | ( U )<br>( T )<br>[CDT] |
| QUALITY COUNTER TOPS<br>188 ILLINOIS AVE S<br>MANSFIELD, OH 44905-2866 | 04-B-02221-BWB<br>Wickes Inc. | 972 | 4/30/2004 | $5,606.99<br>$5,606.99<br>$5,606.99 | | ( U )<br>( T )<br>[CDT] |
| GREASE MONKEY<br>1230 KEN PRATT BLVD<br>LONGMONT, CO 80501-6333 | 04-B-02221-BWB<br>Wickes Inc. | 973 | 4/30/2004 | $140.13<br>$140.13<br>$140.13 | | ( U )<br>( T )<br>[CDT] |
| GREASE MONKEY<br>2334 MAIN ST<br>LONGMONT, CO 80501-1135 | 04-B-02221-BWB<br>Wickes Inc. | 974 | 4/30/2004 | $175.09<br>$175.09<br>$175.09 | | ( U )<br>( T )<br>[CDT] |
| RUSSIN LUMBER<br>JOHN WILLIAMS<br>21 LEONARDS DR<br>MONTGOMERY, NY 12549 | 04-B-02221-BWB<br>Wickes Inc. | 975 | 4/30/2004 | $68,042.93<br>$68,042.93<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 65 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOWN OF MOREHEAD CITY<br>TAX COLLECTOR<br>PO BOX M<br>MOREHEAD CITY, NC  28557-4299 | 04-B-02221-BWB<br>Wickes Inc. | 976 | 4/30/2004 | $178.71<br>$178.71<br>$178.71 | | ( U )<br>( T )<br>[CDT] |
| RUSSIN LUMBER<br>JOHN WILLIAMS<br>21 LEONARDS DR<br>MONTGOMERY, NY  12549 | 04-B-02221-BWB<br>Wickes Inc. | 977 | 4/29/2004 | $68,042.93<br>$68,042.93<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: MICHIGAN ALUMINUM CORPORATION)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY  10018 | 04-B-02221-BWB<br>Wickes Inc. | 978 | 4/29/2004 | $8,743.13<br>$8,743.13<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, DOUGLAS J<br>10602 E PALO BREA DR<br>SCOTTSDALE, AZ  85262 | 04-B-02221-BWB<br>Wickes Inc. | 979 | 4/29/2004 | $200,000.00<br>$200,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GE CAPITAL<br>ATTN JAY KING<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | 04-B-02221-BWB<br>Wickes Inc. | 980 | 4/27/2004 | $12,501.05<br>$12,501.05<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| DUN & BRADSTREET<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 981 | 4/27/2004 | $1,906.64<br>$1,906.64<br>$1,906.64 | | ( U )<br>( T )<br>[CDT] |
| CIT TECHNOLOGY FINANCING<br>WELTMAN WEINBERG & REIS CO<br>175 S 3RD ST #900<br>COLUMBUS, OH  43215 | 04-B-02221-BWB<br>Wickes Inc. | 982 | 4/27/2004 | $1,932.07<br>$1,932.07<br>$1,932.07 | | ( U )<br>( T )<br>[CDT] |
| CIT TECHNOLOGY FINANCING<br>WELTMAN WEINBERG & REIS CO<br>175 S 3RD ST #900<br>COLUMBUS, OH  43215 | 04-B-02221-BWB<br>Wickes Inc. | 983 | 4/27/2004 | $13,910.00<br>$13,910.00<br>$13,910.00 | | ( U )<br>( T )<br>[CDT] |
| GE CAPITAL<br>ATTN JAY KING<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | 04-B-02221-BWB<br>Wickes Inc. | 984 | 4/27/2004 | $25,263.56<br>$25,263.56<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| SEACOAST NEWSPAPERS<br>ATTN ACCOUNTING DEPT<br>PO BOX 250<br>EXETER, NH  03833-0250 | 04-B-02221-BWB<br>Wickes Inc. | 985 | 4/26/2004 | $439.00<br>$439.00<br>$439.00 | | ( U )<br>( T )<br>[CDT] |
| AQUAPERFECT OF KYANA LLC<br>PO BOX 605<br>MOBERLY, MO  65270-0605 | 04-B-02221-BWB<br>Wickes Inc. | 986 | 4/26/2004 | $4,406.72<br>$4,406.72<br>$4,406.72 | | ( S )<br>( T )<br>[CDT] |
| E I DU PONT DE NEMOURS & COMPANY<br>ATTN SUSAN F HERR<br>1007 MARKET ST<br>WILMINGTON, DE  19898 | 04-B-02221-BWB<br>Wickes Inc. | 987 | 4/26/2004 | $238,234.23<br>$238,234.23<br>$83,909.64 | | ( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF KY FINANCE & ADMINISTRATVE<br>CABINET<br>LEGAL BRANCH<br>PO BOX 5222<br>FRANKFORT, KY  40602 | 04-B-02221-BWB<br>Wickes Inc. | 988 | 4/23/2004 | $1,673.44<br>$1,673.44<br>$500.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEAR TRUSS<br>721 E WASHINGTON<br>PO BOX 239<br>ST LOUIS, MI 48880 | 04-B-02221-BWB<br>Wickes Inc. | 989 | 4/23/2004 | $78,610.00<br>$78,610.00<br>$78,610.00 | | ( U )<br>( T )<br>[CDT] |
| ALABAMA BOLT & SUPPLY INC<br>PO BOX 9429<br>MONTGOMERY, AL 36108-0009 | 04-B-02221-BWB<br>Wickes Inc. | 990 | 4/23/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WISE, JAMES<br>9615 TOWER RIDGE RD<br>PENSACOLA, FL 32526-9139 | 04-B-02221-BWB<br>Wickes Inc. | 991 | 4/22/2004 | $13,139.37<br>$13,139.37<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| YELLOW TRANSPORTATION INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 04-B-02221-BWB<br>Wickes Inc. | 992 | 4/21/2004 | $790.16<br>$790.16<br>$790.16 | | ( U )<br>( T )<br>[CDT] |
| A&F WOOD PRODUCTS CO<br>5665 STERLING DR<br>HOWELL, MI 48843-9555 | 04-B-02221-BWB<br>Wickes Inc. | 993 | 5/3/2004 | $6,805.73<br>$6,805.73<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| NASHVILLE SASH AND DOOR CO INC<br>PO BOX 40780<br>NASHVILLE, TN 37204-0780 | 04-B-02221-BWB<br>Wickes Inc. | 994 | 5/3/2004 | $1,447.41<br>$1,447.41<br>$1,447.41 | | ( U )<br>( T )<br>[CDT] |
| AQUARION WATER OF CONNECTICUT<br>C/O COLLECTION DEPT<br>200 MONROE TURNPIKE<br>MONROE, CT 06468 | 04-B-02221-BWB<br>Wickes Inc. | 995 | 5/3/2004 | $217.29<br>$217.29<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, HARRY<br>413 PORTAGE ST<br>WATERTOWN, NY 13601-3238 | 04-B-02221-BWB<br>Wickes Inc. | 996 | 5/3/2004 | $118.07<br>$118.07<br>$118.07 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STANDARD SUPPLY & LUMBER<br>1535 KALAMAZOO AVE SE<br>GRAND RAPIDS, MI 49507-2129 | 04-B-02221-BWB<br>Wickes Inc. | 997 | 5/3/2004 | $6,593.26<br>$6,593.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRECISION SERVICE<br>2306 WINTERS DR<br>PORTAGE, MI 49002-1642 | 04-B-02221-BWB<br>Wickes Inc. | 998 | 5/3/2004 | $176.48<br>$176.48<br>$176.48 | | ( U )<br>( T )<br>[CDT] |
| ANALCO, ARGENIS<br>584 ELMHURST AVE<br>APT 5<br>DELAVAN, WI 53115-1328 | 04-B-02221-BWB<br>Wickes Inc. | 999 | 5/3/2004 | $800.00<br>$800.00<br>$800.00 | | ( U )<br>( T )<br>[CDT] |
| CRONIN, ROBERT W<br>12 ELMLEAF DR<br>CHEEKTOWAGA, NY 14227-2373 | 04-B-02221-BWB<br>Wickes Inc. | 1000 | 5/3/2004 | $15,581.00<br>$15,581.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| THOMPSON, MATTHEW J<br>25 FAIRBANKS CT<br>DOUGLAS, MA 01516-2438 | 04-B-02221-BWB<br>Wickes Inc. | 1001 | 5/3/2004 | $4,100.60<br>$4,100.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GULF COAST FLEET MAINTENANCE<br>PO BOX 18725<br>PENSACOLA, FL 32523-8725 | 04-B-02221-BWB<br>Wickes Inc. | 1002 | 5/3/2004 | $2,133.94<br>$16,462.51<br>$18,596.45<br>$18,596.45 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BANK OF NEW YORK THE<br>ATTN IRENE SIEGEL VP<br>101 BARCLAY ST 8W<br>NEW YORK, NY 10286 | 04-B-02221-BWB<br>Wickes Inc. | 1003 | 5/3/2004 | UNKNOWN<br>$37,211,829.90<br>$37,211,829.90<br>$37,211,829.90<br>$0.00 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*   www.bmcgroup.com   *Page 67 of 522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DIAMOND HILL PLYWOOD CO<br>PO BOX 529<br>DARINGTON, SC  29540 | 04-B-02221-BWB<br>Wickes Inc. | 1004 | 5/3/2004 | $8,148.67<br>$8,148.67<br>$8,148.67 | | ( U )<br>( T )<br>[CDT] |
| HENNESSY, DAVID<br>201 OCEAN AVE<br>#506B<br>SANTA MONICA, CA  90402 | 04-B-02221-BWB<br>Wickes Inc. | 1005 | 5/3/2004 | $85,518.00<br>$85,518.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSSIPEE MOUNTAIN ELECTRONICS<br>PO BOX 950<br>832 WHITTIER HWY<br>MOULTONBORO, NH  03254-0950 | 04-B-02221-BWB<br>Wickes Inc. | 1006 | 5/3/2004 | $641.00<br>$641.00<br>$641.00 | | ( U )<br>( T )<br>[CDT] |
| THREADED FASTENERS INC<br>3839 HOPKINS ST<br>PENSACOLA, FL  32505-5223 | 04-B-02221-BWB<br>Wickes Inc. | 1007 | 5/3/2004 | $233.72<br>$233.72<br>$233.72 | | ( U )<br>( T )<br>[CDT] |
| ALLIED LUMBER DEALERS<br>2355 S DELAWARE ST<br>DENVER, CO  80223-4320 | 04-B-02221-BWB<br>Wickes Inc. | 1008 | 5/3/2004 | $3,561.70<br>$3,561.70<br>$3,561.70 | | ( U )<br>( T )<br>[CDT] |
| ALLIED LUMBER DEALERS<br>2355 S DELAWARE ST<br>DENVER, CO  80223-4320 | 04-B-02221-BWB<br>Wickes Inc. | 1009 | 5/3/2004 | $3,561.70<br>$3,561.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IKO MANUFACTURING<br>120 HAY RD<br>WILMINGTON, DE  19809-3509 | 04-B-02221-BWB<br>Wickes Inc. | 1010 | 5/3/2004 | $4,516.47<br>$4,516.47<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IKO INDUSTRIES<br>120 HAY RD<br>WILMINGTON, DE  19809 | 04-B-02221-BWB<br>Wickes Inc. | 1011 | 5/3/2004 | $42,396.14<br>$42,396.14<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICHIGAN WHOLESALERS INC<br>PO BOX 530<br>JACKSON, MI  49204-0530 | 04-B-02221-BWB<br>Wickes Inc. | 1012 | 5/3/2004 | $10,960.98<br>$10,960.98<br>$10,960.98 | | ( U )<br>( T )<br>[CDT] |
| AMERTEX SERVICE GROUP<br>370 ORCHARD LAKE RD<br>PONTIAC, MI  48341 | 04-B-02221-BWB<br>Wickes Inc. | 1013 | 5/3/2004 | $349.26<br>$349.26<br>$349.26 | | ( U )<br>( T )<br>[CDT] |
| CLAIRSON INTERNATIONAL<br>PO BOX 4400<br>OCALA, FL  34478-4400 | 04-B-02221-BWB<br>Wickes Inc. | 1014 | 5/3/2004 | $17,890.51<br>$17,890.51<br>$17,890.51 | | ( U )<br>( T )<br>[CDT] |
| MODEL FIRST AID SAFETY & TRAINING<br>PO BOX 8037<br>GRAND RAPIDS, MI  49518-8037 | 04-B-02221-BWB<br>Wickes Inc. | 1015 | 5/3/2004 | $547.64<br>$547.64<br>$547.64 | | ( U )<br>( T )<br>[CDT] |
| HINES & ASSOCIATES INC<br>ATTN BRENDA JAROSINSKI<br>115 E HIGHLAND AVE<br>ELGIN, IL  60120-5506 | 04-B-02221-BWB<br>Wickes Inc. | 1016 | 5/3/2004 | $3,196.87<br>$3,196.87<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUDLOW COATED PRODUCTS<br>DEPT CH10372<br>PALATINE, IL  60055-0372 | 04-B-02221-BWB<br>Wickes Inc. | 1017 | 5/3/2004 | $96,948.00<br>$96,948.00<br>$9,644.00 | | ( U )<br>( T )<br>[CDT] |
| BAIRD & RUDOLPH TIRE CO INC<br>176 PLANEBROOK RD<br>MALVERN, PA  19355-1527 | 04-B-02221-BWB<br>Wickes Inc. | 1018 | 5/3/2004 | $6,378.32<br>$6,378.32<br>$6,378.32 | | ( U )<br>( T )<br>[CDT] |
| MOULDING & MILLWORKS INC<br>27025 TROLLEY INDUSTRAL DR<br>TAYLOR, MI  48180-1423 | 04-B-02221-BWB<br>Wickes Inc. | 1019 | 5/3/2004 | $56,831.73<br>$56,831.73<br>$56,831.73 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| A C COMANDER MARITAL TRUST<br>RUTH COMMANDER TTEE<br>6208 WATERFORD BLVD #73<br>OKLAHOMA CITY, OK  73118 | 04-B-02221-BWB<br>Wickes Inc. | 1020 | 5/3/2004 | $10,000.00<br>$10,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CITGO FLEET<br>ATTN RECOVERY DEPARTMENT<br>PO BOX 29209<br>SHAWNEE MISSION, KS  66201 | 04-B-02221-BWB<br>Wickes Inc. | 1021 | 5/3/2004 | $7,668.72<br>$7,668.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVISON OIL & GAS CO<br>PO BOX 129<br>DAVISON, MI  48423-0129 | 04-B-02221-BWB<br>Wickes Inc. | 1022 | 5/3/2004 | $2,484.77<br>$2,484.77<br>$2,484.77 | | ( U )<br>( T )<br>[CDT] |
| HERITAGE NEWSPAPERS<br>1 HERITAGE DR #100<br>SOUTHGATE, MI  48195-3047 | 04-B-02221-BWB<br>Wickes Inc. | 1023 | 5/3/2004 | $279.00<br>$279.00<br>$279.00 | | ( U )<br>( T )<br>[CDT] |
| HOME RUN INC<br>PO BOX 456<br>XENIA, OH  45385-0456 | 04-B-02221-BWB<br>Wickes Inc. | 1024 | 5/3/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: CUSTOM COMMERCIAL CLEANING &<br>FLOOR CARE)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 1025 | 5/3/2004 | $1,557.92<br>$1,557.92<br>$1,557.92 | | ( U )<br>( T )<br>[CDT] |
| HOLT, GREG<br>2323B SPRING HOUSE LN<br>AUGUSTA, GA  30907-2336 | 04-B-02221-BWB<br>Wickes Inc. | 1026 | 5/3/2004 | $102.57<br>$102.57<br>$102.57 | | ( U )<br>( T )<br>[CDT] |
| TICA INC<br>735 S FRANKLIN ST<br>DECATUR, IL  62521-2641 | 04-B-02221-BWB<br>Wickes Inc. | 1027 | 5/3/2004 | $115.75<br>$115.75<br>$115.75 | | ( U )<br>( T )<br>[CDT] |
| WOODWORTH, BRAD<br>173 GLENMONT RD<br>GLENMONT, NY  12077-4410 | 04-B-02221-BWB<br>Wickes Inc. | 1028 | 5/3/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| STAFFORD, LARRY<br>11091 M 60<br>THREE RIVERS, MI  49093-9407 | 04-B-02221-BWB<br>Wickes Inc. | 1029 | 5/3/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TIRE PROS<br>51 MORELAND RD<br>SIMI VALLEY, CA  93065 | 04-B-02221-BWB<br>Wickes Inc. | 1030 | 5/3/2004 | $301.54<br>$301.54<br>$301.54 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: BRADCO SUPPLY CORP ALBANY)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY  11797 | 04-B-02221-BWB<br>Wickes Inc. | 1031 | 5/3/2004 | $2,826.84<br>$2,826.84<br>$2,826.84 | | ( U )<br>( T )<br>[CDT] |
| COUNTERWERKS INC<br>47 S MAPLE ST<br>BELLINGHAM, MA  02019-1627 | 04-B-02221-BWB<br>Wickes Inc. | 1032 | 5/3/2004 | $6,698.65<br>$6,707.76<br>$13,406.41<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ALEXANDRIA MOULDING<br>PO BOX 643199<br>6355 RELIABLE PKWY<br>CINCINNATI, OH  45264-3199 | 04-B-02221-BWB<br>Wickes Inc. | 1033 | 5/3/2004 | $1,103.77<br>$1,103.77<br>$1,103.77 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MONTGOMERY TRUSS & PANEL INC<br>PO BOX 866<br>GROVE CITY, PA 16127 | 04-B-02221-BWB<br>Wickes Inc. | 1034 | 5/4/2004 | $1,114.49<br>$1,114.49<br>$1,114.49 | | ( U )<br>( T )<br>[CDT] |
| SWIGERT TIRE CENTER<br>78 7TH ST<br>SHELBYVILLE, KY 40065-9661 | 04-B-02221-BWB<br>Wickes Inc. | 1035 | 5/4/2004 | $45.00<br>$45.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STABLER CLINIC PA<br>300 N COLLEGE ST<br>GREENVILLE, AL 36037-2025 | 04-B-02221-BWB<br>Wickes Inc. | 1036 | 5/4/2004 | $109.00<br>$109.00<br>$109.00 | | ( U )<br>( T )<br>[CDT] |
| YANKEE GAS SERVICES COMPANY<br>107 SELDEN ST<br>BERLIN, CT 06037-1616 | 04-B-02221-BWB<br>Wickes Inc. | 1037 | 5/4/2004 | $2,338.41<br>$2,338.41<br>$2,338.41 | | ( U )<br>( T )<br>[CDT] |
| OGRADY, JAMES<br>3938 FORT TRAIL NE<br>ROSEWELL, GA 30075 | 04-B-02221-BWB<br>Wickes Inc. | 1038 | 5/4/2004 | $900,000.00<br>$900,000.00<br>$200,000.00 | | ( U )<br>( T )<br>[CDT] |
| LAKE COUNTY DEPT OF PUBLIC WORKS<br>650 W WINCHESTER RD<br>LEBERTYVILLE, IL 60048-1329 | 04-B-02221-BWB<br>Wickes Inc. | 1039 | 5/4/2004 | $1,281.07<br>$1,281.07<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUMFORD STONE<br>62 RIVER RD<br>BOW, NH 03304-3313 | 04-B-02221-BWB<br>Wickes Inc. | 1040 | 5/4/2004 | $4,054.50<br>$4,054.50<br>$4,054.50 | | ( U )<br>( T )<br>[CDT] |
| PIONEER RELOAD & BROKERAGE<br>PO BOX 1176<br>NICHOLASVILLE, KY 40340-1176 | 04-B-02221-BWB<br>Wickes Inc. | 1041 | 5/4/2004 | $6,086.56<br>$6,086.56<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| A&F WOOD PRODUCTS CO<br>5665 STERLING DR<br>HOWELL, MI 48843-9555 | 04-B-02221-BWB<br>Wickes Inc. | 1042 | 5/4/2004 | $6,805.73<br>$6,805.73<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS PETROLEUM DIST INC<br>KENNETH HICKS<br>1414 DUTTON PL<br>NORTHPORT, AL 35473-2615 | 04-B-02221-BWB<br>Wickes Inc. | 1043 | 5/4/2004 | $5,373.22<br>$5,373.22<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS DETROIT DIESEL ALLISON SOUTHEAST<br>ATTN MARY WILLIAMS<br>2849 MORELAND AVE<br>ATLANTA, GA 30315 | 04-B-02221-BWB<br>Wickes Inc. | 1044 | 5/4/2004 | $1,700.73<br>$1,700.73<br>$1,700.73 | | ( U )<br>( T )<br>[CDT] |
| BEACHYS COUNTER TOPS INC<br>129 E SR 133<br>ARTHUR, IL 61911-6503 | 04-B-02221-BWB<br>Wickes Inc. | 1045 | 5/4/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KISSINGER CO THE<br>1560 W 4TH ST<br>MANSFIELD, OH 44906-1702 | 04-B-02221-BWB<br>Wickes Inc. | 1046 | 5/4/2004 | $241.50<br>$241.50<br>$241.50 | | ( U )<br>( T )<br>[CDT] |
| BRODIE INC<br>10 BALLARD RD<br>LAWRENCE, MA 01843-1018 | 04-B-02221-BWB<br>Wickes Inc. | 1047 | 5/4/2004 | $2,393.27<br>$2,393.27<br>$2,393.27 | | ( U )<br>( T )<br>[CDT] |
| CHICAGO CONSULTING ACTUARIES<br>216 S JEFFERSON ST #600<br>CHICAGO, IL 60661-5608 | 04-B-02221-BWB<br>Wickes Inc. | 1048 | 5/4/2004 | $2,566.30<br>$2,566.30<br>$2,566.30 | | ( U )<br>( T )<br>[CDT] |
| MCCOLLUM, F GREGORY & PAULINE<br>525 LITTLE MOUNTAIN RD<br>WAYNESVILLE, NC 28786 | 04-B-02221-BWB<br>Wickes Inc. | 1049 | 5/4/2004 | $20,617.87<br>$20,617.87<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STUDER ELECTRIC INC<br>6656 REMLINGER RD<br>CRESTLINE, OH 44827-9726 | 04-B-02221-BWB<br>Wickes Inc. | 1050 | 5/4/2004 | $536.90<br>$536.90<br>$536.90 | | ( U )<br>( T )<br>[CDT] |
| STABILA<br>332 INDUSTRIAL DR<br>SOUTH ELGIN, IL 60177-1199 | 04-B-02221-BWB<br>Wickes Inc. | 1051 | 5/4/2004 | $689.84<br>$689.84<br>$689.84 | | ( U )<br>( T )<br>[CDT] |
| CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521-0044 | 04-B-02221-BWB<br>Wickes Inc. | 1052 | 5/4/2004 | $132.85<br>$132.85<br>$132.85 | | ( U )<br>( T )<br>[CDT] |
| CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521-0044 | 04-B-02221-BWB<br>Wickes Inc. | 1053 | 5/4/2004 | $1,899.10<br>$1,899.10<br>$1,899.10 | | ( U )<br>( T )<br>[CDT] |
| CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521-0044 | 04-B-02221-BWB<br>Wickes Inc. | 1054 | 5/4/2004 | $959.09<br>$959.09<br>$959.09 | | ( U )<br>( T )<br>[CDT] |
| GREENE COUNTY PROSECUTORS OFFICE<br>CIVIL DIVISION<br>61 GREEN ST<br>XENIA, OH 45385 | 04-B-02221-BWB<br>Wickes Inc. | 1055 | 5/4/2004 | $8,616.07<br>$8,616.07<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GREENE COUNTY PROSECUTORS OFFICE<br>CIVIL DIVISION<br>61 GREEN ST<br>XENIA, OH 45365 | 04-B-02221-BWB<br>Wickes Inc. | 1056 | 5/4/2004 | $1,321.70<br>$1,321.70<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BLOSSMAN GAS INC<br>3075 W MICHIGAN AVE<br>PENSACOLA, FL 32526-1868 | 04-B-02221-BWB<br>Wickes Inc. | 1057 | 5/4/2004 | $1,719.88<br>$1,719.88<br>$1,719.88 | | ( U )<br>( T )<br>[CDT] |
| ASM CAPITAL LP<br>(TRANSFEROR: F&F CUSTOM CONSTRUCTION)<br>ATTN: HEATHER BERKOWITZ<br>7600 JERICHO TPKE, STE 302<br>WOODBURY, NY 11797 | 04-B-02221-BWB<br>Wickes Inc. | 1058 | 5/4/2004 | $2,112.25<br>$2,112.25<br>$2,112.25 | | ( U )<br>( T )<br>[CDT] |
| LANCASTER COUNTY TREASURER<br>D LYNNE FERGUSON<br>HERR & GREER<br>45 EAST ORANGE ST<br>LANCASTER, PA 17602 | 04-B-02221-BWB<br>Wickes Inc. | 1059 | 5/4/2004 | $385.98<br>$385.98<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| PHILLIPS MANUFACTURING CO<br>4949 S 30TH ST<br>OMAHA, NE 68107 | 04-B-02221-BWB<br>Wickes Inc. | 1060 | 5/4/2004 | $1,932.62<br>$1,932.62<br>$1,932.62 | | ( U )<br>( T )<br>[CDT] |
| BRENNAN, SHAWN<br>23 CENTRAL AVE<br>HOPATCONG, NJ 07843-1803 | 04-B-02221-BWB<br>Wickes Inc. | 1061 | 5/4/2004 | $100.00<br>$100.00<br>$100.00 | | ( U )<br>( T )<br>[CDT] |
| TEKA USA<br>4920 W CYPRESS ST #106<br>TAMPA, FL 33607-3837 | 04-B-02221-BWB<br>Wickes Inc. | 1062 | 5/4/2004 | $167.28<br>$167.28<br>$167.28 | | ( U )<br>( T )<br>[CDT] |
| CINTAS 365<br>3470 W COUNTY RD 0 NS<br>FRANKFORT, IN 46041-6974 | 04-B-02221-BWB<br>Wickes Inc. | 1063 | 5/4/2004 | $435.42<br>$435.42<br>$435.42 | | ( U )<br>( T )<br>[CDT] |
| GREEN, W KYLE<br>HOGAN HARDWOODS & MOULDING INC<br>189 HADDOX RD<br>RUSTON, LA 71270 | 04-B-02221-BWB<br>Wickes Inc. | 1064 | 5/4/2004 | $2,771.02<br>$2,771.02<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VAN VONDEREN, ROBERT<br>1849 SADDLEBROOK LN<br>DE PERE, WI 54115-4010 | 04-B-02221-BWB<br>Wickes Inc. | 1065 | 5/4/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| WM M YOUNG LUMBER COMPANY<br>PO BOX 10487<br>WILMINGTON, DE 19850-0487 | 04-B-02221-BWB<br>Wickes Inc. | 1066 | 5/4/2004 | $2,049.89<br>$2,049.89<br>$2,049.89 | | ( U )<br>( T )<br>[CDT] |
| CLINTON COUNTY ELECTRIC<br>PO BOX 40<br>475 N MAIN ST<br>BREESE, IL 62230-0040 | 04-B-02221-BWB<br>Wickes Inc. | 1067 | 5/4/2004 | $2,998.21<br>$2,998.21<br>$2,998.21 | | ( S )<br>( T )<br>[CDT] |
| PRIME SOURCE INC<br>ATTN MIKE FOREMAN<br>1321 GREENWAY DRIVE<br>IRVINE, TX 75035 | 04-B-02221-BWB<br>Wickes Inc. | 1068 | 5/3/2004 | $290,436.99<br>$290,436.99<br>$282,985.28 | | ( U )<br>( T )<br>[CDT] |
| US BLOCK WINDOWS<br>3000 E JOHNSON AVE<br>PENSACOLA, FL 32514-7461 | 04-B-02221-BWB<br>Wickes Inc. | 1069 | 4/26/2004 | $36,307.01<br>$36,307.01<br>$36,307.01 | | ( U )<br>( T )<br>[CDT] |
| BLOSSMAN GAS INC<br>3075 W MICHIGAN AVE<br>PENSACOLA, FL 32526-1868 | 04-B-02221-BWB<br>Wickes Inc. | 1070 | 5/5/2004 | $138.63<br>$138.63<br>$138.63 | | ( U )<br>( T )<br>[CDT] |
| GP GYPSUM CORPORATION<br>ATTN ERICH L MCINNIS<br>PO BOX 105605<br>133 PEACHTREE ST NE (30303)<br>ATLANTA, GA 30348-5605 | 04-B-02221-BWB<br>Wickes Inc. | 1071 | 5/6/2004 | ($46,998.56)<br>$41,960.03<br>($5,038.53)<br>$0.00 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| ST MARYS CEMENT INC US<br>55 INDUSTRIAL ST<br>2ND FL<br>TORONTO, ON M4G 3W9<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 1072 | 5/6/2004 | $766.80<br>$766.80<br>$766.80 | | ( U )<br>( T )<br>[CDT] |
| JOHN B CRUZ CONSTRUCTION COMPANY INC<br>C/O COSGROVE EISENBERG & KILEY<br>PO BOX 189<br>803 HANCOCK ST<br>WOLLASTON, MA 02170-0002 | 04-B-02221-BWB<br>Wickes Inc. | 1073 | 5/7/2004 | $3,000,000.00<br>$3,000,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BOSTON CEDAR INC<br>PO BOX 11334<br>BOSTON, MA 02211 | 04-B-02221-BWB<br>Wickes Inc. | 1074 | 5/7/2004 | $15,966.50<br>$15,966.50<br>$15,966.50 | | ( U )<br>( T )<br>[CDT] |
| CHIPS COUNTERTOPS INC<br>5069 S PRODUCTION DR<br>BLOOMINGTON, IN 47403-8827 | 04-B-02221-BWB<br>Wickes Inc. | 1075 | 5/7/2004 | $3,319.07<br>$3,319.07<br>$3,319.07 | | ( U )<br>( T )<br>[CDT] |
| KAHN, NORMAN<br>211 SOUTH SPALDING DR<br>T 104 SOUTH<br>BEVERLY HILLS, CA 90212-3622 | 04-B-02221-BWB<br>Wickes Inc. | 1076 | 5/7/2004 | $79,385.00<br>$79,385.00<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| NEAL TIRE STORES<br>PO BOX 158<br>TOLEDO, IL 62468 | 04-B-02221-BWB<br>Wickes Inc. | 1077 | 5/7/2004 | $1,839.07<br>$1,839.07<br>$1,839.07 | | ( U )<br>( T )<br>[CDT] |
| REED BUSINESS INFORMATION<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-7247 | 04-B-02221-BWB<br>Wickes Inc. | 1078 | 5/7/2004 | $1,333.33<br>$1,333.33<br>$1,333.33 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**                    *Page 72 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOIS AISE DE MONTREAL INC<br>8149 RUE DU MISTRAL #102<br>CHARNY, QC  G6X 1G5<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 1079 | 5/7/2004 | $57,073.94<br>$57,073.94<br>$57,073.94 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR RAMSEY WOOD PRESERVERS INC<br>PO BOX 11888<br>LYNCHBURG, VA  24506-1888 | 04-B-02221-BWB<br>Wickes Inc. | 1080 | 5/7/2004 | $8,554.09<br>$8,554.09<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENLEY LOTTERHOS & HENLEY<br>PO BOX 389<br>JACKSON, MS  39205-0389 | 04-B-02221-BWB<br>Wickes Inc. | 1081 | 5/7/2004 | $187.50<br>$187.50<br>$187.50 | | ( U )<br>( T )<br>[CDT] |
| DONAHUES WELDING<br>PO BOX 135<br>STANHOPE, NJ  07874-0135 | 04-B-02221-BWB<br>Wickes Inc. | 1082 | 5/6/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| DONAHUES WELDING<br>PO BOX 135<br>STANHOPE, NJ  07874-0135 | 04-B-02221-BWB<br>Wickes Inc. | 1083 | 5/6/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| HUTTIG BUILDING PRODUCTS INC<br>555 MARYVILLE UNIVERSITY DR<br>ST LOUIS, MO  63141 | 04-B-02221-BWB<br>Wickes Inc. | 1084 | 5/6/2004 | $172,858.30<br>$172,858.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARQUEST THE PARTS PLACE<br>174 W MAPLE ST<br>MASON, MI  48854-1657 | 04-B-02221-BWB<br>Wickes Inc. | 1085 | 5/6/2004 | $96.66<br>$96.66<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARQUEST THE PARTS PLACE<br>174 W MAPLE ST<br>MASON, MI  48854-1657 | 04-B-02221-BWB<br>Wickes Inc. | 1086 | 5/6/2004 | $96.66<br>$96.66<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WAYNE DALTON OF SYRACUSE<br>PO BOX 180<br>NORTH BOSTON, NY  14110-0180 | 04-B-02221-BWB<br>Wickes Inc. | 1087 | 5/6/2004 | $1,603.19<br>$1,603.19<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRO PACK INC<br>6727 GUION RD<br>INDIANAPOLIS, IN  46268-4810 | 04-B-02221-BWB<br>Wickes Inc. | 1088 | 5/6/2004 | $7,615.64<br>$7,615.64<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| PEM & SON CONST INC<br>25210 LAMONG RD<br>SHERIDAN, IN  46069-9235 | 04-B-02221-BWB<br>Wickes Inc. | 1089 | 5/6/2004 | $293.13<br>$293.13<br>$293.13 | | ( U )<br>( T )<br>[CDT] |
| HANCOCK FARMS<br>RR 2 BOX 362A<br>WORTHINGTON, IN  47471-9641 | 04-B-02221-BWB<br>Wickes Inc. | 1090 | 5/6/2004 | $66.46<br>$66.46<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VFP FIRE SYSTEMS<br>SDS12-1690<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-1690 | 04-B-02221-BWB<br>Wickes Inc. | 1091 | 5/6/2004 | $996.00<br>$996.00<br>$996.00 | | ( U )<br>( T )<br>[CDT] |
| DILLAVOU AUTOMOTIVE SERVICES<br>PO BOX 293<br>TOLONO, IL  61880 | 04-B-02221-BWB<br>Wickes Inc. | 1092 | 5/6/2004 | $915.27<br>$915.27<br>$915.27 | | ( U )<br>( T )<br>[CDT] |
| DILLAVOU AUTOMOTIVE SERVICES<br>PO BOX 293<br>107 EAST HOLDEN<br>TOLONO, IL  61880-0293 | 04-B-02221-BWB<br>Wickes Inc. | 1093 | 5/6/2004 | $915.27<br>$915.27<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DILLAVOU AUTOMOTIVE SERVICES<br>PO BOX 293<br>TOLONO, IL 61880-0293 | 04-B-02221-BWB<br>Wickes Inc. | 1094 | 5/6/2004 | $915.27<br>$915.27<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: MID AM BUILDING SUPPLY INC)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 1095 | 5/6/2004 | $33,193.34<br>$33,193.34<br>$33,193.34 | | ( U )<br>( T )<br>[CDT] |
| GERLINGER EQUIPMENT CO INC<br>PO BOX 1267<br>HOLLAND, OH 43528-1267 | 04-B-02221-BWB<br>Wickes Inc. | 1096 | 5/6/2004 | $10,147.05<br>$10,147.05<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EISENHART CRANE SERVICE LLC<br>PO BOX 2843<br>YORK, PA 17405-2843 | 04-B-02221-BWB<br>Wickes Inc. | 1097 | 5/6/2004 | $1,762.25<br>$1,762.25<br>$1,762.25 | | ( U )<br>( T )<br>[CDT] |
| CENTRAL MICHIGAN RAILWAY<br>1424 STRAITS DR<br>BAY CITY, MI 48706 | 04-B-02221-BWB<br>Wickes Inc. | 1098 | 5/6/2004 | $173.22<br>$173.22<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEPENDABLE WHOLESALE INC<br>12300 STEPHENS RD<br>WARREN, MI 48089-4325 | 04-B-02221-BWB<br>Wickes Inc. | 1099 | 5/6/2004 | $615.60<br>$615.60<br>$615.60 | | ( U )<br>( T )<br>[CDT] |
| EXTERIOR SYSTEMS INC<br>FKA NORANDEX INC<br>8450 S BEDFORD RD<br>MACEDONIA, OH 44056 | 04-B-02221-BWB<br>Wickes Inc. | 1100 | 5/6/2004 | $10,650.86<br>$10,650.86<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DALESSIO TILE & MARBLE<br>209 PATERSON AVE<br>LODI, NJ 07644-3124 | 04-B-02221-BWB<br>Wickes Inc. | 1101 | 5/5/2004 | $8,300.00<br>$8,300.00<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| STAR DOOR & SASH CO<br>7319 W CENTRAL AVE<br>TOLEDO, OH 43617-1120 | 04-B-02221-BWB<br>Wickes Inc. | 1102 | 5/7/2004 | $836.77<br>$836.77<br>$836.77 | | ( U )<br>( T )<br>[CDT] |
| MURRAY, DAVID<br>8300 LINDEN RD<br>MOUNT MORRIS, MI 48458 | 04-B-02221-BWB<br>Wickes Inc. | 1103 | 5/6/2004 | $5.09<br>$5.09<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOOMIS, SUSANNE<br>672 OLD MOKAPU RD<br>KAILUA, HI 96734 | 04-B-02221-BWB<br>Wickes Inc. | 1104 | 5/10/2004 | $1,000.00<br>$1,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NU WOOD<br>1722 EISENHOWER DR N<br>GOSHEN, IN 46526-5383 | 04-B-02221-BWB<br>Wickes Inc. | 1105 | 5/10/2004 | $13,960.08<br>$13,960.08<br>$13,960.08 | | ( U )<br>( T )<br>[CDT] |
| KOLBE & KOLBE MILLWORK<br>1323 S 11TH AVE<br>WAUSAU, WI 54401-5980 | 04-B-02221-BWB<br>Wickes Inc. | 1106 | 5/10/2004 | $141.27<br>$141.27<br>$141.27 | | ( U )<br>( T )<br>[CDT] |
| KV WINDOWS & DOORS<br>1211 DEPOT ST<br>MANAWA, WI 54949-9568 | 04-B-02221-BWB<br>Wickes Inc. | 1107 | 5/10/2004 | $7,032.42<br>$7,032.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOLBE & KOLBE MILLWORK<br>ATTN ACCOUNTS RECEIVABLE<br>1323 S 11TH AVE<br>WAUSAU, WI 54401-5980 | 04-B-02221-BWB<br>Wickes Inc. | 1108 | 5/10/2004 | $1,275.00<br>$1,275.00<br>$1,275.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARGO PARTNERS (TRANSFEROR: WHIO WHKO RADIO) 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 04-B-02221-BWB Wickes Inc. | 1109 | 5/10/2004 | $5,080.00 $5,080.00 $5,000.00 | | ( U ) ( T ) [CDT] |
| KROHN, GERALD 8309 BUDWORTH SCHOOL RD BLOOMINGTON, WI 53804 | 04-B-02221-BWB Wickes Inc. | 1110 | 5/10/2004 | $10,000.00 $10,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MID ATLANTIC MARBLE 183 STRAWBERRY HILL RD SCIOTA, PA 18354 | 04-B-02221-BWB Wickes Inc. | 1111 | 5/10/2004 | $1,126.29 $1,126.29 $1,126.29 | | ( U ) ( T ) [CDT] |
| SECREST, DONALD 1722 STATE RTE 344 SALEM, OH 44460-9471 | 04-B-02221-BWB Wickes Inc. | 1112 | 5/10/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| CEGLARSKI, WILLIAM C/O DOLAN CONNLY & FLAHERTY PC 50 REDFIELD ST #202 DORCHESTER, MA 02122-3630 | 04-B-02221-BWB Wickes Inc. | 1113 | 5/10/2004 | $100,000.00 $100,000.00 $0.00 | [CUD] [CUD] [CUD] | ( U ) ( T ) [CDT] |
| CONKLIN, LUCIANNE A 107 W MICHIGAN AVE, 5TH FL KALAMAZOO, MI 49007-3946 | 04-B-02221-BWB Wickes Inc. | 1114 | 5/10/2004 | $233.68 $233.68 $233.68 | | ( U ) ( T ) [CDT] |
| BAILEYS LUMBER & SUPPLY CO 813 E PASS RD GULFPORT, MS 39507 | 04-B-02221-BWB Wickes Inc. | 1115 | 5/10/2004 | $70,873.87 $461,425.10 $532,298.97 $532,298.97 | [U] [U] [U] | ( P ) ( U ) ( T ) [CDT] |
| COLLINS, GUY 1838 DRY CREEK RD SAN JOSE, CA 95124 | 04-B-02221-BWB Wickes Inc. | 1116 | 5/10/2004 | $179,900.00 $179,900.00 $0.00 | | ( S ) ( T ) [CDT] |
| GENERAL ELECTRIC CAPITAL CORP JOSEPH O`NEIL JR REED SMITH LLP 599 LEXINGTON AVE FL 29 NEW YORK, NY 10022 | 04-B-02221-BWB Wickes Inc. | 1117 | 5/10/2004 | UNKNOWN UNKNOWN UNKNOWN UNKNOWN $0.00 | [CU] [CU] [CU] [CU] | ( A ) ( S ) ( U ) ( T ) [CDT] |
| OCONNOR VOLVO GMC MACK TRUCKS 299 WARREN AVE PORTLAND, ME 04103-1106 | 04-B-02221-BWB Wickes Inc. | 1118 | 5/10/2004 | $13,587.53 $13,587.53 $13,587.53 | | ( U ) ( T ) [CDT] |
| PHILIPS PRODUCTS 1551 WEWATER ST # 10N-B5 DENVER, CO 80202-6173 | 04-B-02221-BWB Wickes Inc. | 1119 | 5/10/2004 | $98,694.42 $98,694.42 $91,118.82 | | ( U ) ( T ) [CDT] |
| TRUAX & HOVEY LTD PO BOX 2700 LIVERPOOL, NY 13089-2700 | 04-B-02221-BWB Wickes Inc. | 1120 | 5/10/2004 | $952.63 $952.63 $952.63 | | ( U ) ( T ) [CDT] |
| C&R SUPPLY INC PO BOX 2700 LIVERPOOL, NY 13089-2700 | 04-B-02221-BWB Wickes Inc. | 1121 | 5/10/2004 | $2,352.74 $2,352.74 $2,352.74 | | ( U ) ( T ) [CDT] |
| CUSTOM MARBLE INC PO BOX 306 850 S MULBERRY ST MILLSTADT, IL 62260-0306 | 04-B-02221-BWB Wickes Inc. | 1122 | 5/10/2004 | $3,779.78 $3,779.78 $3,779.78 | | ( U ) ( T ) [CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*        **www.bmcgroup.com**        *Page 75 of 522*
                                                        **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS COMPENSATION LEGAL OPERATION BANKRUPTCY UNIT PO BOX 15567 30 W SPRING ST COLUMBUS, OH 43215-0567 | 04-B-02221-BWB Wickes Inc. | 1123 | 5/11/2004 | $21,779.39 $21,779.39 $0.00 | [U] [U] | ( P ) ( T ) [CDT] |
| KAHN, NORMAN 211 SOUTH SPALDING DR T 104 SOUTH BEVERLY HILLS, CA 90212-3022 | 04-B-02221-BWB Wickes Inc. | 1124 | 5/11/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CUSININE CABICO INC 2160 CHEMIN WAY`S MILL AYERS CLIFF, QC  J0B 1C0 CANADA | 04-B-02221-BWB Wickes Inc. | 1125 | 5/11/2004 | $278.49 $278.49 $278.49 | | ( U ) ( T ) [CDT] |
| KLL WIRELESS INC PO BOX 67 21 WEST FRONT ST TRENTON, IL 62293-0067 | 04-B-02221-BWB Wickes Inc. | 1126 | 5/11/2004 | $679.13 $679.13 $679.13 | | ( U ) ( T ) [CDT] |
| NH MARBLE 19 ELM ST DERRY, NH 03038-2301 | 04-B-02221-BWB Wickes Inc. | 1127 | 5/11/2004 | $248.85 $248.85 $248.85 | | ( U ) ( T ) [CDT] |
| NH MARBLE PO BOX 386 DERRY, NH 03038-0386 | 04-B-02221-BWB Wickes Inc. | 1128 | 5/11/2004 | $46.16 $46.16 $0.00 | | ( U ) ( T ) [CDT] |
| SAVALLI, FRANK 11119 SHERWOOD DR FREDERIC, MI 49733-9628 | 04-B-02221-BWB Wickes Inc. | 1129 | 5/11/2004 | UNKNOWN UNKNOWN $0.00 | [CUD] [CUD] | ( U ) ( T ) [CDT] |
| DAYTON POWER THE 1065 WOODMAN DR DAYTON, OH 45432 | 04-B-02221-BWB Wickes Inc. | 1130 | 5/11/2004 | $3,262.79 $3,262.79 $3,262.79 | | ( U ) ( T ) [CDT] |
| DUNBARTON TOWN OF 1011 SCHOOL ST DUNBARTON, NH 03046-4816 | 04-B-02221-BWB Wickes Inc. | 1131 | 5/11/2004 | $79.54 $79.54 $0.00 | | ( U ) ( T ) [CDT] |
| ETIER, TERESA RANDLE D THOMPSON PO BOX 12009 PENSACOLA, FL 32591 | 04-B-02221-BWB Wickes Inc. | 1132 | 5/11/2004 | $350,000.00 $350,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CONSOLIDATED LBR CORP PO BOX 1088 CLIFTON, NJ 07014-1088 | 04-B-02221-BWB Wickes Inc. | 1133 | 5/11/2004 | $4,906.85 $4,906.85 $4,906.85 | | ( U ) ( T ) [CDT] |
| QUALITY CONCEPTS LLC 4528 HIGH COURT CIR BIRMINGHAM, AL 35242-6459 | 04-B-02221-BWB Wickes Inc. | 1134 | 5/11/2004 | $1,000.00 $1,000.00 $1,000.00 | | ( U ) ( T ) [CDT] |
| GREEN COUNTY SANITARY ENGINEERING 667 DAYTON XENIA RD XENIA, OH 45385-2605 | 04-B-02221-BWB Wickes Inc. | 1135 | 5/11/2004 | $99.44 $99.44 $0.00 | | ( U ) ( T ) [CDT] |
| OLSON, DAVID C 2328 41ST ST NW CANTON, OH 44709-2106 | 04-B-02221-BWB Wickes Inc. | 1136 | 5/11/2004 | BLANK BLANK $0.00 | | ( P ) ( T ) [CDT] |
| CONSOLIDATED DISTRIBUTION PO BOX 385 DAYTON, NJ 08810-0385 | 04-B-02221-BWB Wickes Inc. | 1137 | 5/11/2004 | $1,830.25 $1,830.25 $1,830.25 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BK TIRE INC<br>3775 PURITAN WAY<br>FREDERICK, CO  80516-9438 | 04-B-02221-BWB<br>Wickes Inc. | 1138 | 5/11/2004 | $2,101.98<br>$2,101.98<br>$2,101.98 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN BUILDING COMPONENTS<br>ATTN: MARIANNE MCNEILL<br>10943 N SAM HOUSTON PKWY W<br>HOUSTON, TX  77064 | 04-B-02221-BWB<br>Wickes Inc. | 1139 | 5/11/2004 | $47,773.34<br>$47,773.34<br>$41,759.42 | | ( U )<br>( T )<br>[CDT] |
| GMC FLEETCARE COMMERCIAL TRUCK<br>C/O CBI<br>PO BOX 2257<br>DECATUR, AL  35609 | 04-B-02221-BWB<br>Wickes Inc. | 1140 | 5/11/2004 | $4,302.24<br>$4,302.24<br>$4,302.24 | | ( U )<br>( T )<br>[CDT] |
| LUPUS JR, PETER N<br>11349 E CAROL AVE<br>SCOTTSDALE, AZ  85259-5884 | 04-B-02221-BWB<br>Wickes Inc. | 1141 | 5/11/2004 | $95,986.00<br>$95,986.00<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| DAVIS, LINCOLN<br>PO BOX 976<br>RAYMOND, ME  04071-0976 | 04-B-02221-BWB<br>Wickes Inc. | 1142 | 5/11/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ROUND TOP SHOP<br>RR 1 BOX 107B<br>DOW, IL  62022-9718 | 04-B-02221-BWB<br>Wickes Inc. | 1143 | 5/11/2004 | $512.00<br>$512.00<br>$512.00 | | ( U )<br>( T )<br>[CDT] |
| ROUND TOP SHOP<br>RR 1 BOX 107B<br>DOW, IL  62022-9718 | 04-B-02221-BWB<br>Wickes Inc. | 1144 | 5/11/2004 | $95.00<br>$95.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHROEDER DRAFTING SERVICE<br>603 SYCAMORE ST<br>GERMANTOWN, IL  62245-2143 | 04-B-02221-BWB<br>Wickes Inc. | 1145 | 5/11/2004 | $2,613.90<br>$2,613.90<br>$2,613.90 | | ( U )<br>( T )<br>[CDT] |
| HOLBROOK LUMBER CO<br>PO BOX 5229<br>70 FULLER RD<br>ALBANY, NY  12205-5229 | 04-B-02221-BWB<br>Wickes Inc. | 1146 | 5/11/2004 | $2,458.20<br>$2,458.20<br>$2,458.20 | | ( U )<br>( T )<br>[CDT] |
| PENROD COMPANY<br>PO BOX 2100<br>VIRGINIA BEACH, VA  23450-2100 | 04-B-02221-BWB<br>Wickes Inc. | 1147 | 5/11/2004 | $2,526.16<br>$2,526.16<br>$2,526.16 | | ( U )<br>( T )<br>[CDT] |
| FELDMAN WOOD PRODUCTS CO INC<br>1 HERRICKS RD<br>NEW HYDE PARK, NY  11040-5389 | 04-B-02221-BWB<br>Wickes Inc. | 1148 | 5/11/2004 | $56,047.35<br>$56,047.35<br>$52,261.06 | | ( U )<br>( T )<br>[CDT] |
| PM WOODWORKS<br>PO BOX 449<br>JOPPA, MD  21085-0449 | 04-B-02221-BWB<br>Wickes Inc. | 1149 | 5/11/2004 | $60,823.04<br>$60,823.04<br>$60,823.04 | | ( U )<br>( T )<br>[CDT] |
| RENTAL SERVICE CORPORATION<br>3200 HARBOR LANE N #100<br>MINNEAPOLIS, MN  55447 | 04-B-02221-BWB<br>Wickes Inc. | 1150 | 5/11/2004 | $3,367.84<br>$3,367.84<br>$3,367.84 | | ( U )<br>( T )<br>[CDT] |
| HOWARD LUMBER CO<br>475 COLUMBIA INDUSTRIAL BLVD<br>EVANS, GA  30809-3667 | 04-B-02221-BWB<br>Wickes Inc. | 1151 | 5/11/2004 | $393.50<br>$393.50<br>$393.50 | | ( U )<br>( T )<br>[CDT] |
| AUGUSTA SASH & DOOR CO<br>1724 WILKINSON RD<br>EVANS, GA  30809 | 04-B-02221-BWB<br>Wickes Inc. | 1152 | 5/11/2004 | $2,222.11<br>$2,222.11<br>$2,222.11 | | ( U )<br>( T )<br>[CDT] |
| CANFOR WOOD PRODUCTS MARKETING LTD<br>301-1700 W 75 TH AVE<br>VANCOUVER, BC  V6P 6G2<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 1153 | 5/11/2004 | $59,489.60<br>$59,489.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MID STATE EQUIPMENT INC<br>2139 BALDWIN RD<br>FENTON, MI 48430-9712 | 04-B-02221-BWB<br>Wickes Inc. | 1154 | 5/11/2004 | $409.24<br>$409.24<br>$409.24 | | ( U )<br>( T )<br>[CDT] |
| JAMES OGRADY<br>3938 FORT TRAIL NE<br>ROSEWELL, GA 30075-2078 | 04-B-02221-BWB<br>Wickes Inc. | 1155 | 5/11/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| HEARTLAND ENVIRONMENTAL SERVICES<br>PO BOX 701099<br>CINCINNATI, OH 45270-1099 | 04-B-02221-BWB<br>Wickes Inc. | 1156 | 5/11/2004 | $2,742.72<br>$2,742.72<br>$2,742.72 | | ( U )<br>( T )<br>[CDT] |
| MERILLAT INDUSTRIES<br>PO BOX 77980<br>DETROIT, MI 48277-0980 | 04-B-02221-BWB<br>Wickes Inc. | 1157 | 5/11/2004 | $282,971.59<br>$282,971.59<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELAWARE TEMPORARY SERVICE INC<br>`J` JACKSON SHRUM<br>ARCHER & GREINER<br>300 DELAWARE AVENUE<br>SUITE 1370<br>WILMINGTON, DE 19801 | 04-B-02221-BWB<br>Wickes Inc. | 1158 | 5/11/2004 | $113,451.23<br>$113,451.23<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SARGENT, DENNIS<br>PO BOX 988<br>CENTER HARBOR, NH 03226-0988 | 04-B-02221-BWB<br>Wickes Inc. | 1159 | 5/12/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUERS, WILLIAM H<br>419 E 57TH ST<br>#14A<br>NEW YORK, NY 10022-3060 | 04-B-02221-BWB<br>Wickes Inc. | 1160 | 5/12/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| WE BILBREY & SONS<br>212 BRANDT ST<br>DAYTON, OH 45404-2238 | 04-B-02221-BWB<br>Wickes Inc. | 1161 | 5/12/2004 | $35.28<br>$35.28<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA, MN 55987 | 04-B-02221-BWB<br>Wickes Inc. | 1162 | 5/12/2004 | $3,784.82<br>$3,784.82<br>$1,351.52 | | ( U )<br>( T )<br>[CDT] |
| TEMPCO PRODUCTS CO<br>PO BOX 155<br>ROBINSON, IL 62454-0155 | 04-B-02221-BWB<br>Wickes Inc. | 1163 | 5/12/2004 | $15,972.36<br>$15,972.36<br>$15,972.36 | | ( U )<br>( T )<br>[CDT] |
| TRUCK EQUIPMENT SALES INC<br>5 CLARINDA LN<br>PENSACOLA, FL 32505-4309 | 04-B-02221-BWB<br>Wickes Inc. | 1164 | 5/12/2004 | $448.92<br>$448.92<br>$448.92 | | ( U )<br>( T )<br>[CDT] |
| WALTER M STROHL INC<br>670 W GIRL SCOUT RD<br>STEVENS, PA 17578-9783 | 04-B-02221-BWB<br>Wickes Inc. | 1165 | 5/12/2004 | $169.82<br>$169.82<br>$169.82 | | ( U )<br>( T )<br>[CDT] |
| R&D MARBLE INC<br>(AKA) OBERLY<br>PO BOX 416<br>DALTON, OH 44618-0416 | 04-B-02221-BWB<br>Wickes Inc. | 1166 | 5/12/2004 | $401.24<br>$401.24<br>$401.24 | | ( U )<br>( T )<br>[CDT] |
| R&D MARBLE INC<br>(AKA) OBERLY<br>PO BOX 416<br>DALTON, OH 44618-0416 | 04-B-02221-BWB<br>Wickes Inc. | 1167 | 5/12/2004 | $2,748.17<br>$2,748.17<br>$2,717.09 | | ( U )<br>( T )<br>[CDT] |
| WALLEN CONCEPT GLAZING INC<br>832 SPACE DR<br>BEAVERCREEK, OH 45434-7161 | 04-B-02221-BWB<br>Wickes Inc. | 1168 | 5/12/2004 | $4,297.77<br>$4,297.77<br>$4,089.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| QUILL CORP<br>PO BOX 808<br>LINCOLNSHIRE, IL  60069-0808 | 04-B-02221-BWB<br>Wickes Inc. | 1169 | 5/12/2004 | $28,853.14<br>$28,853.14<br>$28,853.14 | | ( U )<br>( T )<br>[CDT] |
| NELSON OFFICE SUPPLY INC<br>PO BOX 880<br>807 8TH ST<br>GREELEY, CO  80632 | 04-B-02221-BWB<br>Wickes Inc. | 1170 | 5/12/2004 | $225.35<br>$225.35<br>$225.35 | | ( S )<br>( T )<br>[CDT] |
| NAPA AUTO PARTS<br>PO BOX 102109<br>ATLANTA, GA  30368-2109 | 04-B-02221-BWB<br>Wickes Inc. | 1171 | 5/12/2004 | $0.00<br>$0.00<br>$1,413.28<br>$1,413.28<br>$1,413.28 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| HULL LIFT TRUCK INC<br>28747 OLD US 33<br>ELKHART, IN  46516-1681 | 04-B-02221-BWB<br>Wickes Inc. | 1172 | 5/12/2004 | $1,381.87<br>$1,381.87<br>$1,381.87 | | ( U )<br>( T )<br>[CDT] |
| DB INDUSTRIES INC<br>3965 PEPIN AVE<br>RED WING, MN  55066-1837 | 04-B-02221-BWB<br>Wickes Inc. | 1173 | 5/12/2004 | $5,309.57<br>$5,309.57<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INTERSTATE SALES<br>4 HAWTHORN WAY<br>AVON, CT  06001-3962 | 04-B-02221-BWB<br>Wickes Inc. | 1174 | 5/12/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| GODFREY LEIBSLE ET AT PTRS<br>354 SEYMOUR CT<br>ELKHORN, WI  53121 | 04-B-02221-BWB<br>Wickes Inc. | 1175 | 5/12/2004 | $6,874.33<br>$6,874.33<br>$6,874.33 | | ( U )<br>( T )<br>[CDT] |
| SUPRA PRODUCTS<br>4001 FAIRVIEW INDUSTRIAL DR SE<br>SALEM, OR  97302-1142 | 04-B-02221-BWB<br>Wickes Inc. | 1176 | 5/12/2004 | $945.00<br>$945.00<br>$945.00 | | ( U )<br>( T )<br>[CDT] |
| BELLSOUTH TELECOMMUNICATIONS INC<br>REGIONAL BANKRUPTCY CENTER<br>301 W BAY ST 29EF1<br>JACKSONVILLE, FL  32202 | 04-B-02221-BWB<br>Wickes Inc. | 1177 | 5/12/2004 | $2,292.33<br>$2,292.33<br>$2,292.33 | | ( U )<br>( T )<br>[CDT] |
| INTEGRITY INTERIORS INC<br>3421 JAMES PHILLIPS DR<br>OKEMOS, MI  48864-6501 | 04-B-02221-BWB<br>Wickes Inc. | 1178 | 5/12/2004 | $48.34<br>$48.34<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TFI<br>1065 MARAUDER ST<br>CHICO, CA  95973-9039 | 04-B-02221-BWB<br>Wickes Inc. | 1179 | 5/12/2004 | $2,674.59<br>$2,674.59<br>$2,674.59 | | ( U )<br>( T )<br>[CDT] |
| L & W SUPPLY CORPORATION<br>LARRY L MILLER ESQ<br>1423 STATE RD<br>DUNCANNON, PA  17020 | 04-B-02221-BWB<br>Wickes Inc. | 1180 | 5/12/2004 | $49,065.42<br>$49,065.42<br>$44,094.02 | | ( U )<br>( T )<br>[CDT] |
| FEDERAL WAGE & LABOR LAW INSTITUTE<br>7001 W 43RD ST<br>HOUSTON, TX  77092-4439 | 04-B-02221-BWB<br>Wickes Inc. | 1181 | 5/13/2004 | $40.15<br>$40.15<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULCAHY, ROBERT<br>RUTGERS UNIVERSITY<br>83 ROCKAFELLER RD<br>PISCATAWAY, NJ  08854-8053 | 04-B-02221-BWB<br>Wickes Inc. | 1182 | 5/13/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| CARDINAL CREDIT SERVICES<br>PO BOX 35<br>CORNING, NY  14830-0035 | 04-B-02221-BWB<br>Wickes Inc. | 1183 | 5/13/2004 | $5,814.77<br>$5,814.77<br>$5,814.77 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GERRITY COMPANY INCORPORATED C/O POWERS DICICCO & SAHAGIAN 210 BROADWAY #104 LYNNFIELD, MA 01940 | 04-B-02221-BWB Wickes Inc. | 1184 | 5/13/2004 | UNKNOWN UNKNOWN $0.00 | [CUD] [CUD] | ( U ) ( T ) [CDT] |
| MCCLURE OIL CORP PO BOX 1750 MARION, IN 46952-8150 | 04-B-02221-BWB Wickes Inc. | 1185 | 5/13/2004 | $2,686.07 $2,686.07 $2,686.07 | | ( U ) ( T ) [CDT] |
| MASTHEAD HOSE & SUPPLY 340 CORPORATE WAY #300 ORANGE PARK, FL 32073 | 04-B-02221-BWB Wickes Inc. | 1186 | 5/13/2004 | $279.60 $279.60 $279.60 | | ( U ) ( T ) [CDT] |
| CUSTOM STAIR & DOOR CO INC 7008 US HWY 50 IUKA, IL 62849-1608 | 04-B-02221-BWB Wickes Inc. | 1187 | 5/13/2004 | $12,435.98 $20,465.00 $32,900.96 $32,900.98 $20,465.00 | | ( A ) ( U ) ( T ) [CT] [CDT] |
| ECMD INC 2 GRANDVIEW ST NORTH WILKESBORO, NC 28659-3109 | 04-B-02221-BWB Wickes Inc. | 1188 | 5/13/2004 | $47,391.50 $47,391.50 $47,391.50 | | ( U ) ( T ) [CDT] |
| TINDER WHOLESALE LLC WM TINDER INC ATTN PATSY MADILL 7911 NOTES DR MANASSAS, VA 20109 | 04-B-02221-BWB Wickes Inc. | 1189 | 5/13/2004 | $54,281.21 $54,281.21 $53,649.21 | | ( U ) ( T ) [CDT] |
| STRUTHERS TRUST, JOHN & ELIZABETH MARY M STRUTHERS TTEE 8464 PASEO DEL OCASO LA JOLLA, CA 92037-3023 | 04-B-02221-BWB Wickes Inc. | 1190 | 5/14/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| UNITED STATES GYPSUM E PO BOX 75191 CHICAGO, IL 60675-5191 | 04-B-02221-BWB Wickes Inc. | 1191 | 5/14/2004 | $139,071.44 $139,071.44 $139,071.44 | | ( U ) ( T ) [CDT] |
| USG INTERIORS INC PO BOX 75346 CHICAGO, IL 60675-5346 | 04-B-02221-BWB Wickes Inc. | 1192 | 5/14/2004 | $10,916.12 $10,916.12 $10,916.12 | | ( U ) ( T ) [CDT] |
| BARNETT MILLWORKS INC PO BOX 389 THEODORE, AL 36590 | 04-B-02221-BWB Wickes Inc. | 1193 | 5/14/2004 | $173,490.47 $173,490.47 $198,942.45 | | ( U ) ( T ) [CDT] |
| BARNETT MILLWORKS INC PO BOX 389 THEODORE, AL 36590-0389 | 04-B-02221-BWB Wickes Inc. | 1194 | 5/14/2004 | $52,476.36 $52,476.36 $0.00 | | ( P ) ( T ) [CDT] |
| CSX TRANSPORTATION RUTH C SALTER BELLSOUTH TOWER J-220 301 WEST BAY ST 21ST FL JACKSONVILLE, FL 32202 | 04-B-02221-BWB Wickes Inc. | 1195 | 5/14/2004 | $990.00 $990.00 $990.00 | | ( U ) ( T ) [CDT] |
| CANNON BALL HNP DIV OF NATL MATL LTD PTSHIP 1965 PRATT BLVD ELK GROVE VILLAGE, IL 60007 | 04-B-02221-BWB Wickes Inc. | 1196 | 5/14/2004 | $3,556.40 $3,556.40 $0.00 | | ( U ) ( T ) [CDT] |
| ROUTE 80 LUMBER & MILLWORK 2296 FOXON RD NORTH BRANFORD, CT 06471-1584 | 04-B-02221-BWB Wickes Inc. | 1197 | 5/14/2004 | $13,108.25 $13,108.25 $13,108.25 | | ( U ) ( T ) [CDT] |
| TOM CO INC 22122 TELEGRAPH RD SOUTHFIELD, MI 48034-4213 | 04-B-02221-BWB Wickes Inc. | 1198 | 5/14/2004 | $1,200.64 $1,200.64 $1,200.64 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOM CO INC<br>22122 TELEGRAPH RD<br>SOUTHFIELD, MI 48034-4213 | 04-B-02221-BWB<br>Wickes Inc. | 1199 | 5/14/2004 | $663.65<br>$663.65<br>$663.65 | | ( U )<br>( T )<br>[CDT] |
| COUNTER TOP STORE INC<br>22B ALGONQUIN LN<br>STRATFORD, CT 06614-8143 | 04-B-02221-BWB<br>Wickes Inc. | 1200 | 5/14/2004 | $6,055.00<br>$6,055.00<br>$6,055.00 | | ( U )<br>( T )<br>[CDT] |
| KPS ENTERPRISES INC<br>4 FOUNDERS WAY<br>QUEENSBURY, NY 12804-9181 | 04-B-02221-BWB<br>Wickes Inc. | 1201 | 5/14/2004 | $219.70<br>$219.70<br>$219.70 | | ( U )<br>( T )<br>[CDT] |
| PATRIOT NEWS CO, THE<br>PO BOX 2265<br>HARRISBURG, PA 17105-2265 | 04-B-02221-BWB<br>Wickes Inc. | 1202 | 5/14/2004 | $493.83<br>$493.83<br>$493.83 | | ( U )<br>( T )<br>[CDT] |
| EDENS, LEMUEL<br>1113 N 18TH ST<br>ELWOOD, IN 46036-1117 | 04-B-02221-BWB<br>Wickes Inc. | 1203 | 5/14/2004 | $4,000.00<br>$4,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| EDENS, LEMUEL<br>1113 N 18TH ST<br>ELWOOD, IN 46036-1117 | 04-B-02221-BWB<br>Wickes Inc. | 1204 | 5/14/2004 | $30,127.39<br>$30,127.39<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| L & W SUPPLY CORPORATION<br>LARRY L MILLER ESQ<br>1423 STATE RD<br>DUNCANNON, PA 17020 | 04-B-02221-BWB<br>Wickes Inc. | 1205 | 5/14/2004 | $49,065.42<br>$49,065.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DE LAGE LANDEN FINANCIAL SERVICE INC<br>DBA OCE FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 04-B-02221-BWB<br>Wickes Inc. | 1206 | 5/17/2004 | $21,093.05<br>$21,093.05<br>$1,481.74 | | ( U )<br>( T )<br>[CDT] |
| SCOTTS HILL HARDWARE & SUPPLY<br>8560 MARKET ST<br>WILMINGTON, NC 28411-7904 | 04-B-02221-BWB<br>Wickes Inc. | 1207 | 5/17/2004 | $4,475.60<br>$4,475.60<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIHALICK, MICHAEL<br>C/O MIRALDI & BARRETT CO LPA<br>6061 S BROADWAY<br>LORAIN, OH 44053-3818 | 04-B-02221-BWB<br>Wickes Inc. | 1208 | 5/17/2004 | $3,500,000.00<br>$3,500,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| GENERAL CASUALTY INSURANCE CO<br>C/O KELLEY BELCHER & BROWN<br>301 WEST 7TH ST<br>PO BOX 3250<br>BLOOMINGTON, IN 47402-3250 | 04-B-02221-BWB<br>Wickes Inc. | 1209 | 5/17/2004 | $38,667.00<br>$38,667.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| FELLURE, EDWARD<br>C/O KELLEY BELCHER & BROWN<br>301 WEST 7TH ST<br>PO BOX 3250<br>BLOOMINGTON, IN 47402-3250 | 04-B-02221-BWB<br>Wickes Inc. | 1210 | 5/17/2004 | $3,500.00<br>$3,500.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| FELLURE, DIANE<br>C/O KELLEY BELCHER & BROWN<br>301 WEST 7TH ST<br>PO BOX 3250<br>BLOOMINGTON, IN 47402-3250 | 04-B-02221-BWB<br>Wickes Inc. | 1211 | 5/17/2004 | $3,500.00<br>$3,500.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| TCF LEASING INC<br>11100 WAYZATA BLVD #801<br>MINNETONKA, MN 55305-5525 | 04-B-02221-BWB<br>Wickes Inc. | 1212 | 5/17/2004 | $149,969.19<br>$149,969.19<br>$0.00 | | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KERRICO CORP 2254 ROUTE 522 SELINSGROVE, PA  17870-8732 | 04-B-02221-BWB Wickes Inc. | 1213 | 5/17/2004 | $18,415.59 $18,415.59 $18,415.59 | | ( U ) ( T ) [CDT] |
| EAGLE ROCK SUPPLY CO 2645 E 74TH AVE DENVER, CO  80229-6619 | 04-B-02221-BWB Wickes Inc. | 1214 | 5/17/2004 | $17,811.09 $17,811.09 $17,811.09 | | ( U ) ( T ) [CDT] |
| MAYER, ANDREW C/O ALAN H DEUTCH & ASSOCIATES 7670 N PORT WASHINGTON RD STE 200 MILWAUKEE, WI  53217-3174 | 04-B-02221-BWB Wickes Inc. | 1215 | 5/17/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| FIRST CALL TOWING & RECOVERY 7210 N BAKER RD FREMONT, IN  46737 | 04-B-02221-BWB Wickes Inc. | 1216 | 5/17/2004 | $508.56 $508.56 $508.56 | | ( U ) ( T ) [CDT] |
| WALKERS TRUCK & TRAILER SERVICE INC 4135 VONDELL PKWY LANSING, MI  48917 | 04-B-02221-BWB Wickes Inc. | 1217 | 5/17/2004 | $7,309.93 $7,309.93 $7,309.93 | | ( U ) ( T ) [CDT] |
| TIM LYONS HOMES INC PO BOX 1277 36725 COUNTY RD 17 ELIZABETH, CO  80107-8225 | 04-B-02221-BWB Wickes Inc. | 1218 | 5/17/2004 | $40.48 $40.48 $0.00 | | ( U ) ( T ) [CDT] |
| WATKINS SPRING CO INC 368 CENTRAL AVE ALBANY, NY  12206-2311 | 04-B-02221-BWB Wickes Inc. | 1219 | 5/17/2004 | $449.91 $449.91 $449.91 | | ( U ) ( T ) [CDT] |
| AQUILA INC PO BOX 11690 KANSAS CITY, MO  64138 | 04-B-02221-BWB Wickes Inc. | 1220 | 5/17/2004 | $1,616.64 $1,616.64 $1,616.64 | | ( U ) ( T ) [CDT] |
| AB TEMPORARY SERVICES 50 PURITAN RD TRUMBULL, CT  06611-4971 | 04-B-02221-BWB Wickes Inc. | 1221 | 5/17/2004 | $4,044.41 $4,044.41 $0.00 | | ( S ) ( T ) [CDT] |
| NUDO PRODUCTS INC 1500 TAYLOR AVE SPRINGFIELD, IL  62703-5663 | 04-B-02221-BWB Wickes Inc. | 1222 | 5/17/2004 | $1,490.41 $1,490.41 $1,490.41 | | ( U ) ( T ) [CDT] |
| FINNEGAN, JOHN PATRICK T MURPHY 153 WASHINGTON SQ BUCYRUS, OH  44820 | 04-B-02221-BWB Wickes Inc. | 1223 | 5/17/2004 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| WIND LOCK SELECT 1055 LEISCZS BRIDGE RD LEESPORT, PA  19533-9100 | 04-B-02221-BWB Wickes Inc. | 1224 | 5/17/2004 | $469.09 $469.09 $469.09 | | ( U ) ( T ) [CDT] |
| CASE INDUSTRIAL SUPPLY PO BOX 1032 SYRACUSE, NY  13201-1032 | 04-B-02221-BWB Wickes Inc. | 1225 | 5/17/2004 | $3,017.02 $3,017.02 $0.00 | | ( U ) ( T ) [CDT] |
| LEE, CHARLES 2444 MOUNT ZION RD CARROLLTON, GA  30117-7572 | 04-B-02221-BWB Wickes Inc. | 1226 | 5/17/2004 | $70.93 $70.93 $0.00 | | ( U ) ( T ) [CDT] |
| JW GOSS COMPANY PO BOX 1066 410 SOUTH ST SW WARREN, OH  44482-1066 | 04-B-02221-BWB Wickes Inc. | 1227 | 5/17/2004 | $242.29 $242.29 $242.29 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DEPT OF PUBLIC UTILITIES<br>ONE GOVERNMENT CTR<br>420 MADISON AVE #100<br>TOLEDO, OH 43667-0001 | 04-B-02221-BWB<br>Wickes Inc. | 1228 | 5/17/2004 | $243.35<br>$243.35<br>$243.35 | | ( U )<br>( T )<br>[CDT] |
| STOSSEL, JAMES<br>1145 GREEN RIDGE RD<br>ORRTANNA, PA 17353-9656 | 04-B-02221-BWB<br>Wickes Inc. | 1229 | 5/17/2004 | $1,844.00<br>$1,844.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SCHILLI TRANSPORTATION<br>L 2371<br>COLUMBUS, OH 43260 | 04-B-02221-BWB<br>Wickes Inc. | 1230 | 5/17/2004 | $903.50<br>$903.50<br>$903.50 | | ( U )<br>( T )<br>[CDT] |
| MARTIN NAMCO<br>ATTN: ROBIN PACHECO<br>1255 GRAND ARMY HWY<br>SOMERSET, MA 02726 | 04-B-02221-BWB<br>Wickes Inc. | 1231 | 5/17/2004 | $62,641.31<br>$62,641.31<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS COMPANIES INC THE<br>C/O MIRICK OCONNELL DEMALLIE ET AL<br>ATTN: CHRISTINE E. DEVINE<br>1700 WEST PARK DRIVE<br>WESTBOROUGH, MA 01581-3941 | 04-B-02221-BWB<br>Wickes Inc. | 1232 | 5/18/2004 | $10,636.41<br>$10,636.41<br>$10,636.41<br>$21,272.82<br>$10,636.41 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| WILLOUGHBY SUPPLY<br>7433 CLOVER AVE<br>MENTOR, OH 44060-5211 | 04-B-02221-BWB<br>Wickes Inc. | 1233 | 5/18/2004 | $14,196.61<br>$14,196.61<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOTHAM STAPLE CO INC<br>26101 MILES RD<br>CLEVELAND, OH 44128-5933 | 04-B-02221-BWB<br>Wickes Inc. | 1234 | 5/18/2004 | $16,072.03<br>$16,072.03<br>$16,072.03 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN PIPE & SUPPLY CO INC<br>PO BOX 5738<br>MERIDIAN, MS 39302-5738 | 04-B-02221-BWB<br>Wickes Inc. | 1235 | 5/18/2004 | $3,021.15<br>$3,021.15<br>$3,021.15 | | ( U )<br>( T )<br>[CDT] |
| CONESTOGA WOOD SPECIALTIES CORP<br>PO BOX 158<br>245 READING ROAD<br>EAST EARL, PA 17519-0158 | 04-B-02221-BWB<br>Wickes Inc. | 1236 | 5/18/2004 | $97.27<br>$97.27<br>$194.54<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| INTERLAKES AUTO REPAIR<br>PO BOX 979<br>MEREDITH, NH 03253-0979 | 04-B-02221-BWB<br>Wickes Inc. | 1237 | 5/18/2004 | $304.33<br>$304.33<br>$304.33 | | ( U )<br>( T )<br>[CDT] |
| MIHALICK, MICHAEL JR<br>C/O MIRALDI & BARRETT CO LPA<br>6061 S BROADWAY<br>LORAIN, OH 44053-3818 | 04-B-02221-BWB<br>Wickes Inc. | 1238 | 5/18/2004 | $100,000.00<br>$100,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| CARROLL, JACK<br>C/O MIRALDI & BARRETT CO LPA<br>6061 S BROADWAY<br>LORAIN, OH 44053-3818 | 04-B-02221-BWB<br>Wickes Inc. | 1239 | 5/18/2004 | $100,000.00<br>$100,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ERIE MATERIALS<br>PO BOX 186<br>AUBURN, NY 13021-0186 | 04-B-02221-BWB<br>Wickes Inc. | 1240 | 5/18/2004 | $2,850.85<br>$2,850.85<br>$2,850.85 | | ( U )<br>( T )<br>[CDT] |
| CLOSURE SYSTEM INC<br>1327D ADAMS RD<br>BENSALEM, PA 19020-3912 | 04-B-02221-BWB<br>Wickes Inc. | 1241 | 5/18/2004 | $340.80<br>$340.80<br>$340.80 | | ( U )<br>( T )<br>[CDT] |
| CARLSON SYSTEMS<br>PO BOX 3036<br>OMAHA, NE 68103-0036 | 04-B-02221-BWB<br>Wickes Inc. | 1242 | 5/18/2004 | $5,276.71<br>$5,276.71<br>$654.79 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CITY OF JACKSON<br>PO BOX 2648<br>JACKSON, TN 38302-2648 | 04-B-02221-BWB<br>Wickes Inc. | 1243 | 5/18/2004 | $4,740.41<br>$4,740.41<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| HAYNER HOUSER INC<br>PO BOX 7<br>HUNTERTOWN, IN 46748-0007 | 04-B-02221-BWB<br>Wickes Inc. | 1244 | 5/18/2004 | $2,166.67<br>$2,166.67<br>$2,166.67 | | ( U )<br>( T )<br>[CDT] |
| NIHILL, MICHAEL<br>677 JACOB RD<br>SOUTHBURY, CT 06488-2724 | 04-B-02221-BWB<br>Wickes Inc. | 1245 | 5/18/2004 | $210,000.00<br>$210,000.00<br>$50,000.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| SALTER, WALTER R<br>1534 SE 15TH ST<br>APT 3<br>FT LAUDERDALE, FL 33316 | 04-B-02221-BWB<br>Wickes Inc. | 1246 | 5/18/2004 | $4,298.30<br>$4,298.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REIMER, RONALD<br>12495 MORRISH RD<br>BIRCH RUN, MI 48415-8742 | 04-B-02221-BWB<br>Wickes Inc. | 1247 | 5/18/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL<br>1044 E 66TH AVE<br>DENVER, CO 80229-7237 | 04-B-02221-BWB<br>Wickes Inc. | 1248 | 5/18/2004 | $3,391.18<br>$3,391.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FUELMAN<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0001 | 04-B-02221-BWB<br>Wickes Inc. | 1249 | 5/18/2004 | $7,288.27<br>$7,288.27<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRIDAY LUMBER COMPANY INC<br>PO BOX 20244<br>1920 EUTAW HIGHWAY<br>TUSCALOOSA, AL 35402-0244 | 04-B-02221-BWB<br>Wickes Inc. | 1250 | 5/18/2004 | $568.49<br>$568.49<br>$568.49 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: BEST ONE)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 1251 | 5/18/2004 | $3,183.64<br>$3,183.64<br>$3,183.64 | | ( U )<br>( T )<br>[CDT] |
| BEST ONE TIRE CLINTON<br>PO BOX 321<br>8322 OLD RT 50<br>BREESE, IL 62230-0321 | 04-B-02221-BWB<br>Wickes Inc. | 1252 | 5/18/2004 | $3,183.64<br>$3,183.64<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEST ONE<br>PO BOX 321<br>8322 OLD RT 50<br>BREESE, IL 62230-0321 | 04-B-02221-BWB<br>Wickes Inc. | 1253 | 5/18/2004 | $3,183.64<br>$3,183.64<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AFCO INDUSTRIES INC<br>PO BOX 5085<br>ALEXANDRIA, LA 71307 | 04-B-02221-BWB<br>Wickes Inc. | 1254 | 5/18/2004 | $7,490.46<br>$7,490.46<br>$5,000.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS CO<br>PO BOX 25758<br>BALTIMORE, MD 21224-0458 | 04-B-02221-BWB<br>Wickes Inc. | 1255 | 5/18/2004 | $2,808.06<br>$2,808.06<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS CO<br>PO BOX 25758<br>7201 ROLLING MILL RD<br>BALTIMORE, MD 21224-0458 | 04-B-02221-BWB<br>Wickes Inc. | 1256 | 5/18/2004 | $2,808.06<br>$2,808.06<br>$2,808.06 | | ( U )<br>( T )<br>[CDT] |
| CADIZ DOOR<br>377 HURRICANE RD<br>CADIZ, KY 42211-8906 | 04-B-02221-BWB<br>Wickes Inc. | 1257 | 5/18/2004 | $1,524.77<br>$3,231.24<br>$4,756.01<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OUTWATER HARDWARE CORP<br>132 BEAVERBROOK RD<br>LINCOLN PARK, NJ 07035-1410 | 04-B-02221-BWB<br>Wickes Inc. | 1258 | 5/18/2004 | $678.39<br>$678.39<br>$678.39 | | ( U )<br>( T )<br>[CDT] |
| AIRLINE FASTENERS & SUPPLIES<br>5220 ELMWOOD AVE<br>INDIANAPOLIS, IN 46203-5915 | 04-B-02221-BWB<br>Wickes Inc. | 1259 | 5/18/2004 | $4,043.49<br>$4,043.49<br>$4,043.49 | | ( U )<br>( T )<br>[CDT] |
| PITTSBURGH CORNING CORPORATION<br>ATTN NANCY PHILPOT<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | 04-B-02221-BWB<br>Wickes Inc. | 1260 | 5/18/2004 | $1,531.72<br>$1,531.72<br>$1,531.72 | | ( U )<br>( T )<br>[CDT] |
| AG EDWARDS & SONS INC<br>C/O SUSAN B CHILDS TTEE<br>THE MEYER BERKE DECLARATION<br>7807 GIRARD AVE #200<br>LA JOLLA, CA 92037 | 04-B-02221-BWB<br>Wickes Inc. | 1261 | 5/18/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL NAIL CORP<br>PO BOX 2434<br>GRAND RAPIDS, MI 49501-2434 | 04-B-02221-BWB<br>Wickes Inc. | 1262 | 5/18/2004 | $18,481.91<br>$18,481.91<br>$1,935.85 | | ( U )<br>( T )<br>[CDT] |
| MCINTOSH ENERGY<br>3377 MAUMEE AVE<br>FORT WAYNE, IN 46803-1519 | 04-B-02221-BWB<br>Wickes Inc. | 1263 | 5/18/2004 | $7,996.87<br>$7,996.87<br>$7,996.87 | | ( U )<br>( T )<br>[CDT] |
| ELK CORP/GAF<br>ATTN: CHRISTOPHER J. GAROFALO<br>1361 ALPS ROAD, BLDG 2-2<br>WAYNE, NJ 07470 | 04-B-02221-BWB<br>Wickes Inc. | 1264 | 5/18/2004 | $8,459.92<br>$8,459.92<br>$8,459.92 | | ( U )<br>( T )<br>[CDT] |
| AKERMAN SENTERFITT & EIDSON<br>PO BOX 4906<br>ORLANDO, FL 32802-4906 | 04-B-02221-BWB<br>Wickes Inc. | 1265 | 5/18/2004 | $4,784.71<br>$4,784.71<br>$4,784.71 | | ( U )<br>( T )<br>[CDT] |
| JELD-WEN INC<br>401 HARBOR ISLES BLVD<br>KLAMATH FALLS, OR 97601 | 04-B-02221-BWB<br>Wickes Inc. | 1266 | 5/18/2004 | $7,461.75<br>$7,461.75<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| SURFACE TECHNOLOGY CORPORATION<br>12 CAMPANELLI PKWY<br>STOUGHTON, MA 02072-3797 | 04-B-02221-BWB<br>Wickes Inc. | 1267 | 5/18/2004 | $2,092.67<br>$2,092.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SURFACE TECHNOLOGY CORPORATION<br>12 CAMPANELLI PKWY<br>STOUGHTON, MA 02072-3797 | 04-B-02221-BWB<br>Wickes Inc. | 1268 | 5/18/2004 | $2,092.67<br>$2,092.67<br>$2,092.67 | | ( U )<br>( T )<br>[CDT] |
| GOODHEW METALS SALES<br>ACCOUNTS RECEIVABLE<br>210 S WALNUT ST<br>RIDGEVILLE, IN 47380-1332 | 04-B-02221-BWB<br>Wickes Inc. | 1269 | 5/18/2004 | $3,071.86<br>$3,071.86<br>$3,071.86 | | ( U )<br>( T )<br>[CDT] |
| GOODHEW METALS SALES<br>ACCOUNTS RECEIVABLE<br>210 S WALNUT ST<br>RIDGEVILLE, IN 47380-1332 | 04-B-02221-BWB<br>Wickes Inc. | 1270 | 5/18/2004 | $3,071.86<br>$3,071.86<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STURTEVANT MILLWORK CORP<br>75 N INDUSTRY CT<br>DEER PARK, NY 11729-4601 | 04-B-02221-BWB<br>Wickes Inc. | 1271 | 5/18/2004 | $34,126.45<br>$34,126.45<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OHIO DEPT OF TAXATION<br>30 EAST BROAD ST<br>COLUMBUS, OH 43215 | 04-B-02221-BWB<br>Wickes Inc. | 1272 | 5/14/2004 | $63,304.29<br>$63,304.29<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAGINAW LUMBER SALES INC<br>KEVIN LAURILLIARD ESQ<br>MCNAMEE LOCHNER TITUS ET AL<br>75 STATE ST, PO BOX 459<br>ALBANY, NY  12201-0459 | 04-B-02221-BWB<br>Wickes Inc. | 1273 | 5/13/2004 | $7,145.61<br>$7,145.61<br>$7,145.61 | [U] | ( U )<br>( T )<br>[CDT] |
| SAGINAW LUMBER SALES INC<br>KEVIN LAURILLIARD ESQ<br>MCNAMEE LOCHNER TITUS ET AL<br>75 STATE ST, PO BOX 459<br>ALBANY, NY  12201-0459 | 04-B-02221-BWB<br>Wickes Inc. | 1274 | 5/13/2004 | $27,472.96<br>$27,472.96<br>$27,472.96 | | ( P )<br>( T )<br>[CDT] |
| SOLAR GROUP THE<br>111 FELLOWSHIP RD<br>TAYLORSVILLE, MS  39168 | 04-B-02221-BWB<br>Wickes Inc. | 1275 | 5/12/2004 | $145.90<br>$145.90<br>$291.80<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| LEIGH PRODUCTS<br>411 64TH AVE N<br>COOPERSVILLE, MI  49404-1038 | 04-B-02221-BWB<br>Wickes Inc. | 1276 | 5/12/2004 | $2,984.24<br>$2,984.24<br>$5,968.48<br>$1,658.07 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CITY OF ROCHESTER HILLS<br>DEPT OF PUBLIC SERVICES<br>1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI  48309-3034 | 04-B-02221-BWB<br>Wickes Inc. | 1277 | 5/11/2004 | $250.38<br>$250.38<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ARROW FINANCIAL SERVICES LLC<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | 04-B-02221-BWB<br>Wickes Inc. | 1278 | 5/10/2004 | $310.17<br>$310.17<br>$310.17 | | ( U )<br>( T )<br>[CDT] |
| SEACOAST NEWSPAPERS<br>PO BOX 250<br>EXETER, NH  03833 | 04-B-02221-BWB<br>Wickes Inc. | 1279 | 5/10/2004 | $439.00<br>$439.00<br>$439.00 | | ( P )<br>( T )<br>[CDT] |
| FASKE WOOD MOULDING INC<br>10215 SAINT JOHN RD<br>BORDEN, IN  47106-8303 | 04-B-02221-BWB<br>Wickes Inc. | 1280 | 5/10/2004 | $3,796.30<br>$3,796.30<br>$3,796.30 | | ( U )<br>( T )<br>[CDT] |
| HIDALGO COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR ET AL<br>1949 SOUTH IH 35, PO BOX 17428<br>AUSTIN, TX  78760-7428 | 04-B-02221-BWB<br>Wickes Inc. | 1281 | 5/7/2004 | $1,680.73<br>$1,680.73<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| RESIDENTIAL MAINTENANCE INC<br>3125 GREEN VALLEY RD #110<br>BIRMINGHAM, AL  35243-5238 | 04-B-02221-BWB<br>Wickes Inc. | 1282 | 5/7/2004 | $124.44<br>$124.44<br>$124.44 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE DEPT TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 04-B-02221-BWB<br>Wickes Inc. | 1283 | 5/7/2004 | $969.76<br>$969.76<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| RAS IND<br>12 ARENTZEN BLVD<br>CHARLEROI, PA  15022-1060 | 04-B-02221-BWB<br>Wickes Inc. | 1284 | 5/7/2004 | $46,559.11<br>$46,559.11<br>$46,559.11 | | ( U )<br>( T )<br>[CDT] |
| TWR PROPERTIES LLC<br>1535 KALAMAZOO AVE SE<br>GRAND RAPIDS, MI  49507-2129 | 04-B-02221-BWB<br>Wickes Inc. | 1285 | 5/6/2004 | $6,680.13<br>$6,680.13<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| NORTHERN INDIANA FUEL<br>PO BOX 526<br>AUBURN, IN  46706-0526 | 04-B-02221-BWB<br>Wickes Inc. | 1286 | 5/4/2004 | $12.82<br>$12.82<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORTHERN INDIANA FUEL<br>PO BOX 526<br>AUBURN, IN  46706-0526 | 04-B-02221-BWB<br>Wickes Inc. | 1287 | 5/4/2004 | $710.57<br>$710.57<br>$710.57 | | ( U )<br>( T )<br>[CDT] |
| AC HOUSTON LBR CO<br>2912 E LA MADRE WAY<br>NORTH LAS VEGAS, NV  89031-2628 | 04-B-02221-BWB<br>Wickes Inc. | 1288 | 5/4/2004 | $11,590.00<br>$11,590.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELECTROLUX HOME CARE PRODUCTS<br>807 N MAIN ST<br>BLOOMINGTON, IL  61701 | 04-B-02221-BWB<br>Wickes Inc. | 1289 | 5/4/2004 | $95.89<br>$95.89<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACDILL FEDERAL CREDIT UNION<br>1505 N FLORDIA AVE<br>TAMPA, FL  33601 | 04-B-02221-BWB<br>Wickes Inc. | 1290 | 5/4/2004 | $6,171.46<br>$6,171.46<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PPL ELECTRIC UTILITIES<br>TWO NORTH NINTH ST<br>ALLENTOWN, PA  18101 | 04-B-02221-BWB<br>Wickes Inc. | 1291 | 5/4/2004 | $7,205.87<br>$7,205.87<br>$7,205.87 | | ( U )<br>( T )<br>[CDT] |
| SBC<br>PO BOX 1861<br>NEW HAVEN, CT  06508 | 04-B-02221-BWB<br>Wickes Inc. | 1292 | 5/4/2004 | $450.71<br>$450.71<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRUDENTIAL RESIDENTIAL SERVICES LIMITED<br>SHANNON GOEDEKE<br>15903 PEBBLE CREEK TRAIL<br>CYPRESS, TX  77433 | 04-B-02221-BWB<br>Wickes Inc. | 1293 | 5/4/2004 | $18,887.75<br>$18,887.75<br>$18,887.75 | | ( U )<br>( T )<br>[CDT] |
| NEW YORK STATE ELECTRIC & GAS CORP<br>PO BOX 5240<br>BINGHAMTON, NY  13902-5240 | 04-B-02221-BWB<br>Wickes Inc. | 1294 | 5/3/2004 | $5,076.76<br>$5,076.76<br>$5,076.76 | | ( U )<br>( T )<br>[CDT] |
| DEPARTMENT OF FINANCE COUNTY OF ORANGE<br>COUNTY ATTORNEY'S OFFICE<br>MARK S NASH ESQ<br>255 MAIN ST RM 333<br>GOSHEN, NY  10924 | 04-B-02221-BWB<br>Wickes Inc. | 1295 | 4/30/2004 | $369.34<br>$369.34<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| LUCAS COUNTY TREASURER<br>RAY T KEST<br>1 GOVERNMENT CTR #500<br>TOLEDO, OH  43604 | 04-B-02221-BWB<br>Wickes Inc. | 1296 | 4/30/2004 | $107,492.55<br>$107,492.55<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| AFCO CREDIT CORPORATION<br>PO BOX 8440<br>KANSAS CITY, MO  64114-0440 | 04-B-02221-BWB<br>Wickes Inc. | 1297 | 4/30/2004 | $4,882.98<br>$4,882.98<br>$4,882.98 | | ( S )<br>( T )<br>[CDT] |
| ROGSTAD, DENNIS<br>499 TANAGER DR<br>GRAFTON, WI  53024-1766 | 04-B-02221-BWB<br>Wickes Inc. | 1298 | 5/19/2004 | $149,050.06<br>$149,050.06<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| GABES SERVICES INC<br>5294 AGRO DR<br>FREDERICK, MD  21703 | 04-B-02221-BWB<br>Wickes Inc. | 1299 | 5/19/2004 | $12,721.91<br>$12,721.91<br>$12,721.91 | | ( U )<br>( T )<br>[CDT] |
| HANCOR INC<br>401 OLIVE ST<br>FINDLAY, OH  45843 | 04-B-02221-BWB<br>Wickes Inc. | 1300 | 5/19/2004 | $1,464.29<br>$1,464.29<br>$1,464.29 | | ( U )<br>( T )<br>[CDT] |
| PETES TIRE SERVICE INC<br>432 BONE PLAIN RD<br>FREEVILLE, NY  13068-9729 | 04-B-02221-BWB<br>Wickes Inc. | 1301 | 5/19/2004 | $1,149.57<br>$1,149.57<br>$1,149.57 | | ( U )<br>( T )<br>[CDT] |
| SPARTAN BUILDING<br>945 S MILFORD RD<br>HIGHLAND, MI  48357 | 04-B-02221-BWB<br>Wickes Inc. | 1302 | 5/19/2004 | $310.10<br>$310.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STOCKS CUSTOM MOLDINGS & WOODWORKING<br>PO BOX 233<br>CISSNA PARK, IL  60924-0233 | 04-B-02221-BWB<br>Wickes Inc. | 1303 | 5/19/2004 | $140.00<br>$140.00<br>$140.00 | | ( U )<br>( T )<br>[CDT] |
| BLUE ROCK INDUSTRIES<br>PO BOX 9002<br>WESTBROOK, ME  04098 | 04-B-02221-BWB<br>Wickes Inc. | 1304 | 5/19/2004 | $25,524.68<br>$25,524.68<br>$25,524.68 | | ( U )<br>( T )<br>[CDT] |
| STOLL KEENON & PARK LLP<br>PALMER G VANCE II<br>300 W VINE ST #2100<br>LEXINGTON, KY  40507 | 04-B-02221-BWB<br>Wickes Inc. | 1305 | 5/19/2004 | $544.92<br>$544.92<br>$544.92 | | ( U )<br>( T )<br>[CDT] |
| HORSTMEIER LUMBER CO<br>PO BOX 27019<br>BALTIMORE, MD  21230-0019 | 04-B-02221-BWB<br>Wickes Inc. | 1306 | 5/19/2004 | $1,012.56<br>$1,012.56<br>$1,012.56 | | ( U )<br>( T )<br>[CDT] |
| BUCK CREEK REALTY LLC<br>C/O RICHARD B KAUFMAN ESQ<br>STARK DONINGER & SMITH<br>50 S MERIDIAN ST #700<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 1307 | 5/19/2004 | $109,348.92<br>$109,348.92<br>$109,348.92 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: AW HASTINGS)<br>ONE UNIVERSITY PLZ<br>STE 312<br>HACKENSACK, NJ  07601 | 04-B-02221-BWB<br>Wickes Inc. | 1308 | 5/19/2004 | $87,872.28<br>$192,988.24<br>$280,860.52<br>$240,682.75 | | ( S )<br>( U )<br>( T )<br>[CDT] |
| ARTHUR J ROGERS & CO<br>3170 DES PLAINES AVE<br>DES PLAINES, IL  60018 | 04-B-02221-BWB<br>Wickes Inc. | 1309 | 5/19/2004 | $9,146.23<br>$9,146.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERRELLGAS INC<br>ATTN RCC 40<br>1 LIBERTY PLZ<br>LIBERTY, MO  64068 | 04-B-02221-BWB<br>Wickes Inc. | 1310 | 5/19/2004 | $9,239.26<br>$9,239.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN/OSMENT<br>PO BOX 11407<br>BIRMINGHAM, AL  35246-0213 | 04-B-02221-BWB<br>Wickes Inc. | 1311 | 5/20/2004 | $243.64<br>$243.64<br>$243.64 | | ( U )<br>( T )<br>[CDT] |
| SONITROL OF WATERBURY<br>PO BOX 910454<br>DALLAS, TX  75395-0454 | 04-B-02221-BWB<br>Wickes Inc. | 1312 | 5/20/2004 | $89.63<br>$89.63<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALTER GOGEL COMPANY<br>PO BOX 1337<br>1819 N 13TH ST<br>TOLEDO, OH  43603-1337 | 04-B-02221-BWB<br>Wickes Inc. | 1313 | 5/20/2004 | $486.58<br>$486.58<br>$486.58 | | ( U )<br>( T )<br>[CDT] |
| PRATT DUDLEY BUILDERS SUPPLY CO<br>PO BOX 1433<br>AUGUSTA, GA  30903-1433 | 04-B-02221-BWB<br>Wickes Inc. | 1314 | 5/20/2004 | $747.64<br>$747.64<br>$747.64 | | ( U )<br>( T )<br>[CDT] |
| BROCKWAY SMITH CO<br>146 DASCOMB RD<br>ANDOVER, MA  01810-5887 | 04-B-02221-BWB<br>Wickes Inc. | 1315 | 5/20/2004 | $128,038.17<br>$128,038.17<br>$128,038.17 | | ( U )<br>( T )<br>[CDT] |
| NEPTUNE<br>2222 CAMDEN CT<br>OAK BROOK, IL  60523-4674 | 04-B-02221-BWB<br>Wickes Inc. | 1316 | 5/20/2004 | $1,437.57<br>$1,437.57<br>$1,437.57 | | ( U )<br>( T )<br>[CDT] |
| WHYTE HIRSCHBOECK DUDEK SC<br>ATTN PATRICK B HOWELL ESQ<br>555 E WELLS ST #1900<br>MILWAUKEE, WI  53202 | 04-B-02221-BWB<br>Wickes Inc. | 1317 | 5/20/2004 | $11,935.10<br>$11,935.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| E ZEE SET WOOD PRODUCTS<br>21650 COOLIDGE HWY<br>OAK PARK, MI 48237 | 04-B-02221-BWB<br>Wickes Inc. | 1318 | 5/20/2004 | $4,644.91<br>$4,644.91<br>$4,644.91 | | ( U )<br>( T )<br>[CDT] |
| FETKENHOUR, JOHN<br>227 LAWSON AVE<br>CEDARTOWN, GA 30125-2320 | 04-B-02221-BWB<br>Wickes Inc. | 1319 | 5/20/2004 | $262.14<br>$262.14<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| WASTE INTEGRATION SRV CTR<br>PO BOX 20008<br>TAMPA, FL 33622-0008 | 04-B-02221-BWB<br>Wickes Inc. | 1320 | 5/20/2004 | $42,816.97<br>$42,816.97<br>$42,816.97 | | ( U )<br>( T )<br>[CDT] |
| WESTERN REFLECTION LLC<br>261 COMMERCE WAY<br>GALLATIN, TN 37066-5402 | 04-B-02221-BWB<br>Wickes Inc. | 1321 | 5/20/2004 | $7,911.25<br>$7,911.25<br>$7,911.25 | | ( U )<br>( T )<br>[CDT] |
| HESSION, JAMES<br>202 N SAGINAW ST<br>ST CHARLES, MI 48655 | 04-B-02221-BWB<br>Wickes Inc. | 1322 | 5/21/2004 | $2,500.00<br>$2,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIKES PEAK REPROGRAPHICS INC<br>11 E LAS VEGAS ST<br>COLORADO SPRINGS, CO 80903-4213 | 04-B-02221-BWB<br>Wickes Inc. | 1323 | 5/21/2004 | $139.51<br>$139.51<br>$139.51 | | ( U )<br>( T )<br>[CDT] |
| M&E AUTO BODY<br>PO BOX 414<br>8424 OLD RTE 50<br>BREESE, IL 62230-0414 | 04-B-02221-BWB<br>Wickes Inc. | 1324 | 5/21/2004 | $225.00<br>$225.00<br>$225.00 | | ( U )<br>( T )<br>[CDT] |
| HENKE, ROBERT<br>1380 CHARLES DR #306<br>LONGMONT, CO 80503-2389 | 04-B-02221-BWB<br>Wickes Inc. | 1325 | 5/21/2004 | $150.00<br>$150.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TRUCK MASTER INC<br>510 W 9TH ST<br>MARION, IN 46953-1832 | 04-B-02221-BWB<br>Wickes Inc. | 1326 | 5/21/2004 | $1,899.95<br>$1,899.95<br>$1,899.95 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS WHOLESALE LLC<br>C/O ROBERT JAFFE<br>MEIDINGER TOWER<br>462 S 4TH AVE #2450<br>LOUISVILLE, KY 40202-3446 | 04-B-02221-BWB<br>Wickes Inc. | 1327 | 5/21/2004 | $1,459.26<br>$1,459.26<br>$1,459.26 | | ( U )<br>( T )<br>[CDT] |
| RABOSYUK, OLEG<br>3011 STANDISH AVE<br>PARMA, OH 44134-4247 | 04-B-02221-BWB<br>Wickes Inc. | 1328 | 5/21/2004 | $986.74<br>$986.74<br>$986.74 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON CONSTRUCTION<br>361 WEIRS RD<br>GILFORD, NH 03249-6670 | 04-B-02221-BWB<br>Wickes Inc. | 1329 | 5/21/2004 | $231.14<br>$231.14<br>$231.14 | | ( U )<br>( T )<br>[CDT] |
| CAPITAL INVESTORS<br>(TRANSFEROR: TRACRAC)<br>ONE UNIVERSITY PLAZA<br>SUITE 518<br>HACKENSACK, NJ 07601 | 04-B-02221-BWB<br>Wickes Inc. | 1330 | 5/21/2004 | $1,066.00<br>$1,066.00<br>$1,066.00 | | ( U )<br>( T )<br>[CDT] |
| GENERAL FENCE COMPANY<br>2305 W MOUND RD<br>DECATUR, IL 62526-9369 | 04-B-02221-BWB<br>Wickes Inc. | 1331 | 5/21/2004 | $576.00<br>$576.00<br>$576.00 | | ( U )<br>( T )<br>[CDT] |
| FINES, ARLEN<br>331 W B ST<br>BLOOMFIELD, IN 47424-1609 | 04-B-02221-BWB<br>Wickes Inc. | 1332 | 5/21/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SEAMLESS GUTTER PRODUCTS<br>55 W FAY AVE<br>ADDISON, IL 60101-5105 | 04-B-02221-BWB<br>Wickes Inc. | 1333 | 5/21/2004 | $4,635.73<br>$4,635.73<br>$4,635.73 | | ( U )<br>( T )<br>[CDT] |
| MASCHINO & SONS<br>79 MORSE RD<br>NEW GLOUCESTER, ME 04260-4414 | 04-B-02221-BWB<br>Wickes Inc. | 1334 | 5/21/2004 | $749.00<br>$749.00<br>$749.00 | | ( U )<br>( T )<br>[CDT] |
| MUELLER ROOFING DIST<br>400 E WYOMING AVE<br>CINCINNATI, OH 45215-3047 | 04-B-02221-BWB<br>Wickes Inc. | 1335 | 5/21/2004 | $4,412.10<br>$4,412.10<br>$4,412.10 | | ( U )<br>( T )<br>[CDT] |
| CANTEEN SERVICES<br>5134 W RIVER DR NE<br>COMSTOCK PARK, MI 49321-8522 | 04-B-02221-BWB<br>Wickes Inc. | 1336 | 5/21/2004 | $117.20<br>$117.20<br>$117.20 | | ( U )<br>( T )<br>[CDT] |
| GAGLIARDO, MARGARET<br>C/O POWER ROGERS & SMITH PC<br>70 W MADISON ST #5500<br>CHICAGO, IL 60602-4212 | 04-B-02221-BWB<br>Wickes Inc. | 1337 | 5/21/2004 | $30,000,000.00<br>$30,000,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| HOURIHANE SPECIAL ADMINISTRATOR FOR THE ESTATE OF<br>C/O POWER ROGERS & SMITH PC<br>70 W MADISON ST #5500<br>CHICAGO, IL 60602-4212 | 04-B-02221-BWB<br>Wickes Inc. | 1338 | 5/21/2004 | $30,000,000.00<br>$30,000,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| RONEY, DOROTHY<br>C/O DAVID A NEWBY<br>JOHNSON & NEWBY LLC<br>39 S LASALLE ST, STE 820<br>CHICAGO, IL 60603 | 04-B-02221-BWB<br>Wickes Inc. | 1339 | 5/21/2004 | $500,000.00<br>$500,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ESCAMBIA COUNTY<br>TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA, FL 32591-1312 | 04-B-02221-BWB<br>Wickes Inc. | 1340 | 5/21/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( P )<br>( T )<br>[CDT] |
| FRONTIER COMMUNICATIONS NY<br>PO BOX 92789<br>ROCHESTER, NY 14692-8889 | 04-B-02221-BWB<br>Wickes Inc. | 1341 | 5/21/2004 | $593.18<br>$593.18<br>$1,186.36<br>$593.18 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CHRISMAN MANUFACTURING INC<br>7399 BEATLINE RD<br>LONG BEACH, MS 39560-9109 | 04-B-02221-BWB<br>Wickes Inc. | 1342 | 5/21/2004 | $3,096.35<br>$3,096.35<br>$3,096.35 | | ( U )<br>( T )<br>[CDT] |
| WHITE, TIMOTHY<br>115 HIGHGROVE LANE<br>CHESTERFIELD, MO 63005 | 04-B-02221-BWB<br>Wickes Inc. | 1343 | 5/21/2004 | $63,600.00<br>$63,600.00<br>$63,600.00 | | ( U )<br>( T )<br>[CDT] |
| TRUCK MAINTENANCE INC<br>3801 OPTION PASS<br>FORT WAYNE, IN 46818-1273 | 04-B-02221-BWB<br>Wickes Inc. | 1344 | 5/21/2004 | $8,713.06<br>$8,713.06<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SENTRY INSURANCE CO<br>PO BOX 88372<br>MILWAUKEE, WI 53288-0372 | 04-B-02221-BWB<br>Wickes Inc. | 1345 | 5/21/2004 | $2,741,876.00<br>$2,741,876.00<br>$2,741,876.00 | [U]<br>[U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| IOWA INDUSTRIAL ERECTORS CORP<br>RASMUSSEN WILLIS DICKEY & MOORE<br>9200 WARD PKWY #310<br>KANSAS CITY, MO 64114-3379 | 04-B-02221-BWB<br>Wickes Inc. | 1346 | 5/21/2004 | $466,952.97<br>$466,952.97<br>$0.00 | [CUD]<br>[CUD] | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 90 of 522*
**888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHUQUALAK LUMBER CO INC<br>PO BOX 68<br>SHUQUALAK, MS 39361-0068 | 04-B-02221-BWB<br>Wickes Inc. | 1347 | 5/21/2004 | $64,176.84<br>$64,176.84<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| J J HAINES CO INC<br>PO BOX 631771<br>BALTIMORE, MD 21263-1771 | 04-B-02221-BWB<br>Wickes Inc. | 1348 | 5/21/2004 | $3,472.60<br>$3,472.60<br>$3,472.60 | | ( U )<br>( T )<br>[CDT] |
| FUTTER LUMBER CORP<br>PO BOX 347<br>100 MERRICK RD # 200<br>ROCKVILLE CENTRE, NY 11570-4800 | 04-B-02221-BWB<br>Wickes Inc. | 1349 | 5/21/2004 | $37,498.34<br>$37,498.34<br>$37,498.34 | | ( U )<br>( T )<br>[CDT] |
| GRANT FOREST PRODUCTS SALES INC<br>2233 ARGENTIA RD #104<br>MISSISSAUGA, ON L5N 2X7<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 1350 | 5/21/2004 | $120,244.67<br>$120,244.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOURIHANE, JOHN<br>POWER ROGERS & SMITH PC<br>70 W MADISON ST #5500<br>CHICAGO, IL 60602-4212 | 04-B-02221-BWB<br>Wickes Inc. | 1351 | 5/21/2004 | $30,000,000.00<br>$30,000,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| HOURIHANE ETAL, JOHN N<br>POWER ROGERS & SMITH PC<br>70 W MADISON ST #5500<br>CHICAGO, IL 60602-4212 | 04-B-02221-BWB<br>Wickes Inc. | 1352 | 5/21/2004 | $30,000,000.00<br>$30,000,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| GUTTER SUPPLIERS<br>7325 DOUGLAS RD<br>LAMBERTVILLE, MI 48144-9491 | 04-B-02221-BWB<br>Wickes Inc. | 1353 | 5/21/2004 | $58.00<br>$58.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE PRODUCTS INC<br>889 W LONGVIEW AVE<br>MANSFIELD, OH 44906-2131 | 04-B-02221-BWB<br>Wickes Inc. | 1354 | 5/21/2004 | $40,203.61<br>$40,203.61<br>$40,203.61 | | ( U )<br>( T )<br>[CDT] |
| INDUSTRIAL PRODUCTS CO<br>PO BOX 272<br>107 BOSWELL ST<br>MT PLEASANT, TN 38474 | 04-B-02221-BWB<br>Wickes Inc. | 1355 | 5/21/2004 | $20,773.72<br>$20,773.72<br>$20,773.72 | | ( U )<br>( T )<br>[CDT] |
| ADI LLC<br>PO BOX 560099<br>ORLANDO, FL 32856-0099 | 04-B-02221-BWB<br>Wickes Inc. | 1356 | 5/21/2004 | $1,327.05<br>$1,327.05<br>$1,327.05 | | ( U )<br>( T )<br>[CDT] |
| INSUL MART LLC<br>775 FALL RIVER AVE<br>SEEKONK, MA 02771 | 04-B-02221-BWB<br>Wickes Inc. | 1357 | 5/21/2004 | $26,699.05<br>$26,699.05<br>$26,699.05 | | ( U )<br>( T )<br>[CDT] |
| SERVICE PARTNERS OF THE CAROLINAS<br>135 DENVER BUSINESS PARK DR<br>MOORESVILLE, NC 28115 | 04-B-02221-BWB<br>Wickes Inc. | 1358 | 5/21/2004 | $4,666.61<br>$4,666.61<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OTT, TIMOTHY<br>C/O ZAMLER MELLEN & SHIFMAN PC<br>23077 GREENFIELD RD #557<br>SOUTHFIELD, MI 48075-3727 | 04-B-02221-BWB<br>Wickes Inc. | 1359 | 5/24/2004 | $250.00<br>$250.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARMES, BRUCE<br>C/O ZAMLER MELLEN & SHIFMAN PC<br>23077 GREENFIELD RD #557<br>SOUTHFIELD, MI 48075-3727 | 04-B-02221-BWB<br>Wickes Inc. | 1360 | 5/24/2004 | $250.00<br>$250.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUFFEY, MICHAEL<br>C/O ZAMLER MELLEN & SHIFMAN PC<br>23077 GREENFIELD RD #557<br>SOUTHFIELD, MI 48075-3727 | 04-B-02221-BWB<br>Wickes Inc. | 1361 | 5/24/2004 | $250.00<br>$250.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                 *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AYRIS, HARLEY<br>C/O ZAMLER MELLEN & SHIFMAN PC<br>23077 GREENFIELD RD #557<br>SOUTHFIELD, MI 48075-3727 | 04-B-02221-BWB<br>Wickes Inc. | 1362 | 5/24/2004 | $1,000.00<br>$1,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWERS, KENNETH<br>C/O ZAMLER MELLEN & SHIFMAN PC<br>23077 GREENFIELD RD<br>STE 557<br>SOUTHFIELD, MI 48075-3727 | 04-B-02221-BWB<br>Wickes Inc. | 1363 | 5/24/2004 | $250.00<br>$250.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 161108<br>ATLANTA, GA 30321 | 04-B-02221-BWB<br>Wickes Inc. | 1364 | 5/24/2004 | $37,070.70<br>$5,259.50<br>$42,330.20<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| HOLCIM INC<br>ATTN ROY D DODD<br>4511BOGAN GATES TRAIL NE<br>BUFORD, GA 30519 | 04-B-02221-BWB<br>Wickes Inc. | 1365 | 5/24/2004 | $24,299.70<br>$24,299.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLNAM INC<br>PO BOX 75606<br>CHARLOTTE, NC 28275-0606 | 04-B-02221-BWB<br>Wickes Inc. | 1366 | 5/24/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOW CHEMICAL COMPANY THE<br>ANNE MARIE KELLEY / SCOTT FREEDMAN<br>DILWORTH PAXSON LLP<br>457 HADDONFIELD RD #700<br>CHERRY HILL, NJ 08003 | 04-B-02221-BWB<br>Wickes Inc. | 1367 | 5/24/2004 | $300.21<br>$300.21<br>$300.21 | | ( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: DELMARVA MILLWORK CORP)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 1368 | 5/24/2004 | $13,598.78<br>$97,344.72<br>$110,943.50<br>$97,344.72 | | ( A )<br>( U )<br>( T )<br>[CDT] |
| ARGO PARTNERS<br>(TRANSFEROR: RV EVANS COMPANY)<br>12 W 37TH ST<br>9TH FL<br>NEW YORK, NY 10018 | 04-B-02221-BWB<br>Wickes Inc. | 1369 | 5/24/2004 | $4,905.01<br>$4,905.01<br>$4,905.01 | | ( U )<br>( T )<br>[CDT] |
| WEYERHAEUSER COMPANY<br>3225 FRANKLIN LIMESTONE RD<br>ANTIOCH, TN 37013-2747 | 04-B-02221-BWB<br>Wickes Inc. | 1370 | 5/24/2004 | $0.00<br>$0.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AON RISK SERVICES<br>ATTN BRIAN YANTIS<br>200 E RANDOLPH ST, 13TH FL<br>CHICAGO, IL 60601 | 04-B-02221-BWB<br>Wickes Inc. | 1371 | 5/24/2004 | $62,134.02<br>$62,134.02<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACK MILLWORK CO INC<br>230 W CRESCENT AVE<br>ALLENDALE, NJ 07401-1533 | 04-B-02221-BWB<br>Wickes Inc. | 1372 | 5/24/2004 | $156,825.62<br>$156,825.62<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEMLING MENKE COMPANY<br>SOUTH NAST ST<br>MERRILL, WI 54452-0378 | 04-B-02221-BWB<br>Wickes Inc. | 1373 | 5/24/2004 | $78,726.69<br>$78,726.69<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>RUSSELL L MUNSCH ESQ<br>1445 ROSS AVE<br>DALLAS, TX 75202 | 04-B-02221-BWB<br>Wickes Inc. | 1374 | 5/24/2004 | $20,100,000.00<br>$20,100,000.00<br>$0.00 | [CU]<br>[CU] | ( S )<br>( T )<br>[CDT] |

---

&ast; [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

&ast;&ast; ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

&ast;&ast;&ast; [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

&ast;&ast;&ast;[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ODL INC<br>215 E ROOSEVELT AVE<br>ZEELAND, MI 49464-1239 | 04-B-02221-BWB<br>Wickes Inc. | 1375 | 5/24/2004 | $176.91<br>$251.97<br>$428.88<br>$428.88 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MAXWELL COUNTERS<br>PO BOX 234<br>FARMER CITY, IL 61842-0234 | 04-B-02221-BWB<br>Wickes Inc. | 1376 | 5/24/2004 | $667.87<br>$667.87<br>$667.87 | | ( U )<br>( T )<br>[CDT] |
| GREGORY, CHRISTOPHER<br>394 SHADOW HILL DR<br>GREENWOOD, IN 46142-8450 | 04-B-02221-BWB<br>Wickes Inc. | 1377 | 5/24/2004 | $12,832.73<br>$12,832.73<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LETHERER TRUSS INC<br>851 INDUSTRIAL DR<br>CLARE, MI 48617-9140 | 04-B-02221-BWB<br>Wickes Inc. | 1378 | 5/24/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ADAMS THEISEN MAY MILLER & YEHL<br>103 W SENECA ST<br>ITHACA, NY 14850-4145 | 04-B-02221-BWB<br>Wickes Inc. | 1379 | 5/24/2004 | $6,405.61<br>$6,405.61<br>$6,405.61 | | ( U )<br>( T )<br>[CDT] |
| TOWNSLEY, BOB<br>4344 S STATE RD 159<br>DUGGER, IN 47848-8132 | 04-B-02221-BWB<br>Wickes Inc. | 1380 | 5/24/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| OWENS CORNING<br>ATTN K ENRIGHT<br>1 OWENS CORNING PKWY<br>TOLEDO, OH 43659 | 04-B-02221-BWB<br>Wickes Inc. | 1381 | 5/24/2004 | $1,051,472.94<br>$1,051,472.94<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HSBC BANK USA<br>ISSUER SERVICES<br>ATTN ROBERT A CONRAD<br>10 EAST 40TH ST<br>NEW YORK, NY 10016-0200 | 04-B-02221-BWB<br>Wickes Inc. | 1382 | 5/25/2004 | UNKNOWN<br>$36,071.21<br>$36,071.21<br>$36,071.21<br>$0.00 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( S )<br>( T )<br>[CT]<br>[CDT] |
| HSBC BANK USA<br>ISSUER SERVICES<br>ATTN ROBERT A CONRAD<br>10 EAST 40TH ST<br>NEW YORK, NY 10016-0200 | 04-B-02221-BWB<br>Wickes Inc. | 1383 | 5/25/2004 | UNKNOWN<br>$22,664,137.23<br>$22,664,137.23<br>$22,664,137.23<br>$23,164,872.28 | [U]<br>[U]<br>[U]<br>[U] | ( A )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| COLLINS, JERRY<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1384 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOUPS, ELROY<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1385 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNSIDE, GEORGE<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1386 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CALVIN<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1387 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, BOBBY<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1388 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TYLER, MAMIE<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS  39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1389 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEELPANEL DIST INC<br>1500 LITTLE AVE<br>EAST SAINT LOUIS, IL  62206-1146 | 04-B-02221-BWB<br>Wickes Inc. | 1390 | 5/25/2004 | $9,888.73<br>$9,888.73<br>$9,888.73 | | ( U )<br>( T )<br>[CDT] |
| PASTOR, LOUIS<br>7292 N CENTER RD<br>MOUNT MORRIS, MI  48458 | 04-B-02221-BWB<br>Wickes Inc. | 1391 | 5/25/2004 | $7,282.00<br>$7,282.00<br>$7,282.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ROBERTS MD, SAM B<br>PO BOX 2098<br>ALABASTER, AL  35007-2022 | 04-B-02221-BWB<br>Wickes Inc. | 1392 | 5/25/2004 | $505.00<br>$505.00<br>$505.00 | | ( U )<br>( T )<br>[CDT] |
| PLUCHECK, CHARLANE<br>8095 W GEDDES AVE<br>LITTLETON, CO  80128 | 04-B-02221-BWB<br>Wickes Inc. | 1393 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| ALTA LIFT TRUCK SERVICES INC<br>LOCK BOX 1425<br>1425 RELIABLE PKWY<br>CHICAGO, IL  60686-0014 | 04-B-02221-BWB<br>Wickes Inc. | 1394 | 5/25/2004 | $815.75<br>$815.75<br>$815.75 | | ( U )<br>( T )<br>[CDT] |
| KINKOS INC<br>CUSTOMER ADMIN SERVICES<br>1000 TOWN CENTER DR #300<br>OXNARD, CA  93030-1100 | 04-B-02221-BWB<br>Wickes Inc. | 1395 | 5/25/2004 | $116.96<br>$116.96<br>$116.96 | | ( U )<br>( T )<br>[CDT] |
| BROWN, CARLTON<br>KLEEMAN ABLOESER & DIGIOVANNI PC<br>1819 JOHN F KENNEDY BLVD #350<br>PHILADELPHIA, PA  19103-1730 | 04-B-02221-BWB<br>Wickes Inc. | 1396 | 5/25/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| TALX UC EXPRESS<br>135 S LASALLE<br>DEPT 3065<br>CHICAGO, IL  60674-3065 | 04-B-02221-BWB<br>Wickes Inc. | 1397 | 5/25/2004 | $907.97<br>$907.97<br>$907.97 | | ( U )<br>( T )<br>[CDT] |
| CONTAINER COMPANY OF CAROLINA<br>PO BOX 219<br>PINEVILLE, NC  28134 | 04-B-02221-BWB<br>Wickes Inc. | 1398 | 5/25/2004 | $515.18<br>$515.18<br>$515.18 | | ( U )<br>( T )<br>[CDT] |
| FAUVER KEYSE WALKER & DONOVAN<br>5333 MEADOW LANE CT<br>SHEFFIELD VILLAGE, OH  44035-1469 | 04-B-02221-BWB<br>Wickes Inc. | 1399 | 5/25/2004 | $1,259.91<br>$1,259.91<br>$1,259.91 | | ( U )<br>( T )<br>[CDT] |
| KEMEN, DAVID<br>7341 MAPLE AVE<br>CINCINNATI, OH  45231-4233 | 04-B-02221-BWB<br>Wickes Inc. | 1400 | 5/25/2004 | $23,526.94<br>$23,526.94<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDRIA MOULDING<br>95 LOCHIEL ST EAST<br>ALEXANDRIA, ON  K0C 1A0<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 1401 | 5/25/2004 | $798.85<br>$798.85<br>$798.85 | | ( U )<br>( T )<br>[CDT] |
| CLAY BUILDING TRADES<br>PO BOX 101<br>BRAZIL, IN  47834-0101 | 04-B-02221-BWB<br>Wickes Inc. | 1402 | 5/25/2004 | $48.00<br>$48.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF MASSACHUSETTS THE<br>ANNE CHAN TAX EXAMINER<br>PO BOX 9564<br>BOSTON, MA  02114-9564 | 04-B-02221-BWB<br>Wickes Inc. | 1403 | 5/25/2004 | $655.67<br>$655.67<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 94 of  522*
                                                               **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRENTWOOD CUSTOM HOMES<br>1027 PRINCETON GATE<br>CARMEL, IN 46032-7710 | 04-B-02221-BWB<br>Wickes Inc. | 1404 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ROTELLO, JOSEPH C<br>130 MAIN ST #202<br>RAVENA, NY 12143-1727 | 04-B-02221-BWB<br>Wickes Inc. | 1405 | 5/25/2004 | $330.00<br>$330.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROTELLO, JOSEPH C<br>130 MAIN ST #202<br>RAVENA, NY 12143-1727 | 04-B-02221-BWB<br>Wickes Inc. | 1406 | 5/25/2004 | $330.00<br>$330.00<br>$330.00 | | ( U )<br>( T )<br>[CDT] |
| KASS INDUSTRIAL SUPPLY<br>443 E TREMONT AVE<br>BRONX, NY 10457-4301 | 04-B-02221-BWB<br>Wickes Inc. | 1407 | 5/25/2004 | $453.70<br>$453.70<br>$453.70<br>$453.70<br>$1,361.10<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| SPECK, DAVE<br>2219 TAURUS CT<br>MANSFIELD, OH 44904-1682 | 04-B-02221-BWB<br>Wickes Inc. | 1408 | 5/25/2004 | $257.85<br>$257.85<br>$257.85 | | ( U )<br>( T )<br>[CDT] |
| BURLINGTON NORTHERN RR<br>2400 WESTERN CENTER BLVD<br>FORT WORTH, TX 76131 | 04-B-02221-BWB<br>Wickes Inc. | 1409 | 5/25/2004 | $871.39<br>$871.39<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSTERLAND, ROBERT<br>3042 STATE RTE 14<br>ROOTSTOWN, OH 44272-9790 | 04-B-02221-BWB<br>Wickes Inc. | 1410 | 5/25/2004 | $1,602.00<br>$1,602.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| OSTERLAND, ROBERT<br>3042 STATE RTE 14<br>ROOTSTOWN, OH 44272-9790 | 04-B-02221-BWB<br>Wickes Inc. | 1411 | 5/25/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, BENJAMIN<br>1123 BLAIR CT<br>NEWARK, DE 19711-3261 | 04-B-02221-BWB<br>Wickes Inc. | 1412 | 5/25/2004 | BLANK<br>BLANK<br>BLANK | | ( U )<br>( T )<br>[CDT] |
| BUB, JAMES J<br>N595 MORAINE DR<br>CAMPBELLSPORT, WI 53010-3144 | 04-B-02221-BWB<br>Wickes Inc. | 1413 | 5/25/2004 | $1,320.75<br>$1,320.75<br>$1,320.75 | | ( U )<br>( T )<br>[CDT] |
| REESE CENTRAL WHOLESALE<br>1155 E 54TH ST<br>INDIANAPOLIS, IN 46220-3212 | 04-B-02221-BWB<br>Wickes Inc. | 1414 | 5/25/2004 | $14,606.18<br>$14,606.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLIKEN MILLWORK INC<br>PO BOX 667<br>6361 STERLING DR NORTH<br>STERLING HEIGHTS, MI 48311-0667 | 04-B-02221-BWB<br>Wickes Inc. | 1415 | 5/25/2004 | $6,553.18<br>$6,553.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER DONAVIN MFG CO<br>1200 STEELWOOD RD<br>COLUMBUS, OH 43212-1371 | 04-B-02221-BWB<br>Wickes Inc. | 1416 | 5/25/2004 | $13,265.64<br>$13,265.64<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PALMER DONAVIN MFG CO<br>PO BOX 2109<br>COLUMBUS, OH 43216-2109 | 04-B-02221-BWB<br>Wickes Inc. | 1417 | 5/25/2004 | $80,393.48<br>$80,393.48<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERRILL LYNCH CAPITAL<br>ALAN SOLOW ESQ<br>GOLDBERG KOHN BELL BLACK<br>55 E MONROE ST #3700<br>CHICAGO, IL 60603-5802 | 04-B-02221-BWB<br>Wickes Inc. | 1418 | 5/25/2004 | $62,515,658.41<br>$62,515,658.41<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALLIED BLDG PRODUCTS CORP<br>PO BOX 511<br>15 E UNION AVE<br>EAST RUTHERFORD, NJ 07073 | 04-B-02221-BWB<br>Wickes Inc. | 1419 | 5/25/2004 | $3,275.91<br>$3,275.91<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MTA DISTRIBUTORS<br>555 HICKORY HILLS BLVD<br>WHITES CREEK, TN 37189-9244 | 04-B-02221-BWB<br>Wickes Inc. | 1420 | 5/25/2004 | $13,674.42<br>$13,674.42<br>$27,348.84<br>$13,674.42 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NICHOLS SR, JAMES<br>C/O ELLIOTT REIHNER<br>SIEDZIKOWSKI & EGAN PC<br>400 SPRUCE ST #300<br>SCRANTON, PA 18503-1814 | 04-B-02221-BWB<br>Wickes Inc. | 1421 | 5/25/2004 | $5,500.00<br>$5,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOYINS, FREDERICK<br>1306 TRACY ST<br>RHINELANDER, WI 54501-2537 | 04-B-02221-BWB<br>Wickes Inc. | 1422 | 5/25/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU]<br>[CU] | ( P )<br>( U )<br>( T )<br>[CDT] |
| BUCYRUS TIRE<br>3282 STATE RTE 98<br>BUCYRUS, OH 44820-8805 | 04-B-02221-BWB<br>Wickes Inc. | 1423 | 5/25/2004 | $1,076.35<br>$1,076.35<br>$1,076.35 | | ( U )<br>( T )<br>[CDT] |
| HUGGINS, LANCE<br>C/O MEELHEIM WILKINSON PC<br>2018 MORRIS AVE #200<br>BIRMINGHAM, AL 35203-4168 | 04-B-02221-BWB<br>Wickes Inc. | 1424 | 5/25/2004 | $300,000.00<br>$300,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN LUMBER<br>BROKERS DRAWERS 1126<br>PO BOX 830620<br>BIRMINGHAM, AL 35283-0620 | 04-B-02221-BWB<br>Wickes Inc. | 1425 | 5/25/2004 | $46,318.07<br>$46,318.07<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JORGENSEN MOTYCKA & LEWIS PC<br>709 3RD AVE<br>LONGMONT, CO 80501-5926 | 04-B-02221-BWB<br>Wickes Inc. | 1426 | 5/25/2004 | $3,163.87<br>$3,163.87<br>$3,163.87 | | ( U )<br>( T )<br>[CDT] |
| KUNZ & OPPERMAN PC<br>135 N PENNSYLVANIA ST #1750<br>INDIANAPOLIS, IN 46204-2448 | 04-B-02221-BWB<br>Wickes Inc. | 1427 | 5/25/2004 | $2,953.08<br>$2,953.08<br>$2,953.08 | | ( U )<br>( T )<br>[CDT] |
| MOUNTAIN TRUCK & EQUIPMENT CO<br>PO BOX 866<br>LONGMONT, CO 80502-0866 | 04-B-02221-BWB<br>Wickes Inc. | 1428 | 5/25/2004 | $11,571.30<br>$11,571.30<br>$11,571.30 | | ( U )<br>( T )<br>[CDT] |
| PHOENIX MILLWORKS DIST INC<br>PO BOX 6551<br>HUNTSVILLE, AL 35824 | 04-B-02221-BWB<br>Wickes Inc. | 1429 | 5/25/2004 | $104,671.22<br>$104,671.22<br>$104,671.22 | | ( U )<br>( T )<br>[CDT] |
| GRAVES, LAWRENCE<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1430 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILLARD OIL COMPANY<br>PO BOX 205<br>IVESDALE, IL 61851-0205 | 04-B-02221-BWB<br>Wickes Inc. | 1431 | 5/25/2004 | $1,210.95<br>$1,210.95<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEPHENS, ROBERT<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS 39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1432 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, DAVID<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS  39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1433 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, ANNIE<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS  39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1434 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONWAY SR, JAMES<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS  39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1435 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LACY, JOHN<br>C/O ALWYN LUCKEY<br>2016 BIENVILLE BLVD #102<br>OCEAN SPRINGS, MS  39564-3004 | 04-B-02221-BWB<br>Wickes Inc. | 1436 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGE PERRY & ASSOCIATES<br>19860 LA GRANGE RD #200<br>MOKENA, IL  60448-8607 | 04-B-02221-BWB<br>Wickes Inc. | 1437 | 5/25/2004 | $774.33<br>$774.33<br>$774.33 | | ( U )<br>( T )<br>[CDT] |
| GILDED MIRRORS INC<br>5002 US HWY 411 S<br>MARYVILLE, TN  37801-9157 | 04-B-02221-BWB<br>Wickes Inc. | 1438 | 5/25/2004 | $1,282.00<br>$1,282.00<br>$1,282.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON IT<br>ARNALL GOLDEN GREGORY LLP<br>DARRYL S LADDIN ESQ<br>171 17TH ST NW STE 2100<br>ATLANTA, GA  30363-1031 | 04-B-02221-BWB<br>Wickes Inc. | 1439 | 5/25/2004 | $98,737.26<br>$98,737.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORACLE CORPORATION & ORACLE CREDIT CORP<br>SHAWN CHRISTIANSON ESQ<br>BUCHALTER NEMER<br>333 MARKET ST 25TH FL<br>SAN FRANCISCO, CA  94105-2126 | 04-B-02221-BWB<br>Wickes Inc. | 1440 | 5/25/2004 | $7,457.74<br>$7,457.74<br>$7,457.74 | | ( U )<br>( T )<br>[CDT] |
| SPANN JR, NORMAN<br>RICHARD M MOORE III ESQ<br>4965 MAE ST<br>ZACHARY, LA  70791-3927 | 04-B-02221-BWB<br>Wickes Inc. | 1441 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SPANN, JOYCELYN<br>C/O RICHARD M MOORE III<br>5734 MAIN ST<br>ZACHARY, LA  70791-4025 | 04-B-02221-BWB<br>Wickes Inc. | 1442 | 5/25/2004 | $100,000.00<br>$100,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BUILDSCAPE LLC<br>ANNE MARIE P KELLEY ESQUIRE<br>DILWORTH PAXSON LLP<br>457 HADDONFIELD RD #700<br>CHERRY HILL, NJ  08003 | 04-B-02221-BWB<br>Wickes Inc. | 1443 | 5/25/2004 | $500,053.95<br>$500,053.95<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOUCHSTONE, PRENTISS D<br>JAMES M MESSER<br>316 S BAYLEN ST #600<br>PENSACOLA, FL  32502-5996 | 04-B-02221-BWB<br>Wickes Inc. | 1444 | 5/25/2004 | $1,900,000.00<br>$1,900,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FNF CAPITAL INC<br>C/O DAVID A NEWBY<br>MCCARTHY DUFFY<br>180 N LASALLE ST #1400<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 1445 | 5/25/2004 | $21,051.76<br>$21,051.76<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHROCK CABINET COMPANY<br>A DIV OF MASTERBRAND CABINETS INC<br>1 MASTERBRAND CABINETS DR<br>PO BOX 420<br>JASPER, IN  47547-0420 | 04-B-02221-BWB<br>Wickes Inc. | 1446 | 5/25/2004 | $211,623.08<br>$211,623.08<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOMECREST CORP<br>PO BOX 595<br>GOSHEN, IN  46527-0595 | 04-B-02221-BWB<br>Wickes Inc. | 1447 | 5/25/2004 | $46,857.16<br>$46,857.16<br>$34,959.93 | | ( U )<br>( T )<br>[CDT] |
| MID STATE LUMBER CORP<br>MITCHELL MALZBERG ESQ<br>STEVEN J MITNICK PC<br>PO BOX 429<br>FRENCHTOWN, NJ  08825 | 04-B-02221-BWB<br>Wickes Inc. | 1448 | 5/25/2004 | $43,012.31<br>$16,564.66<br>$59,576.97<br>$57,780.33 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| MI T M CORPORATION<br>PO BOX 78123<br>MILWAUKEE, WI  53278-0123 | 04-B-02221-BWB<br>Wickes Inc. | 1449 | 5/25/2004 | $5,943.96<br>$5,943.96<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GORE TRAIL AT WILDERNEST ASSOCIATION<br>C/O CARRIE A RODGERS ESQ<br>MCELROY DEUTSCH MULVANEY ET AL<br>1700 BROADWAY #1900<br>DENVER, CO  80290 | 04-B-02221-BWB<br>Wickes Inc. | 1450 | 5/25/2004 | $3,172,552.28<br>$3,172,552.28<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SEGAL, BARRY<br>13 PRODUCTION WAY<br>AVENEL, NJ  07001-1628 | 04-B-02221-BWB<br>Wickes Inc. | 1451 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADCO SUPPLY CORP<br>13 PRODUCTION WAY<br>AVENEL, NJ  07001-1628 | 04-B-02221-BWB<br>Wickes Inc. | 1452 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLOW, KENNETH R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1453 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORD, FRANK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1454 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORISTER, RONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1455 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATHRIGHT, JOHN B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1456 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILLUM, BOBBY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1457 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GILMORE, WILLIAM R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1458 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, GEORGE W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1459 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLASS, TERRY G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1460 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLOVER, CLAY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1461 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GONSOWSKI, CHESTER J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1462 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODRUM, BUCK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1463 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRAME, WILLIAM L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1464 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRAZIER, HERMAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1465 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, JERRY D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1466 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRY, JIMMY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1467 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAITAN, BALDEMAR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1468 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GALBREATH, WALLACE D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1469 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLIER, ALBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1470 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLUPS, WILLIAM M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1471 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMBLE, CHARLES V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1472 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMMEL, GUY H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1473 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANDY, LARRY J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1474 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER, MARIAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1475 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER, WILEY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1476 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRISON, LEONARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1477 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EXACUSTIDES, GUST<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1478 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FAULKNER, BARRY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1479 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FAULKNER, FRED A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1480 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FELTON, JOE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1481 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, DONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1482 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, JOHN E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1483 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERRARI, EUGENE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1484 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, HAROLD F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1485 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FINES, JAMES N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1486 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FINES, JAY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1487 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLATT, RAYBURN C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1488 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLETCHER, JAMES THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1489 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAIFORD, DANNY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1490 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RAMIREZ, ROGELIO<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1491 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAMSAY, CHARLES H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1492 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAWLINGS, MCKINLEY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1493 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODSON, ROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1494 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, CHARLES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1495 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, DAVID A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1496 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, FREDDIE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1497 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, JERRY D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1498 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, DONNIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1499 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWERS, ODBERT B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1500 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRESNALL, BILLY F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1501 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 102 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PRICHARD JR, WADE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1502 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRUSS, STEPHEN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1503 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PUCKETT, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1504 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PULLEN, WILLIAM S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1505 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PURSER, FLOYD LARRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1506 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| QUARLES, DOUGLAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1507 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| QUARLES, JAMES M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1508 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| QUILLEN, BUSTER L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1509 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY SR, ARTHUR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1510 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REDFEARN JR, ODIS H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1511 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, STEPHEN L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1512 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| REISER, CHARLES KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1513 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RESSER, JESSIE D KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1514 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| GREEN JR, REYNOLDS KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1515 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RHOADES, LEROY KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1516 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RICE, THOMAS KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1517 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RICHARDS, WILLIE KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1518 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RICHARDSON, CURTIS KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1519 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RINKS, WILLIAM M KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1520 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| RISINGER, FRANKIE HAROLD KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1521 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ROBBINS, DOUGLAS C KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1522 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ROBBINS, ROSS KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1523 | 5/25/2004 | $5,000.00 $5,000.00 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBERTS, WEBSTER E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1524 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, COY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1525 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, DARRELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1526 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, J T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1527 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBESON, A J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1528 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, LAVERL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1529 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, THOMAS M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1530 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROCKWELL, JOHN T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1531 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, RONALD L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1532 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1533 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, WILLIAM D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1534 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*        **www.bmcgroup.com**        *Page 105 of  522*
                                                   **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAYERS, BETTYE J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1535 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHAEFFER, RUSSELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1536 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RODGERS, FLOYAL W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1537 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, JAMES C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1538 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROSE JR, A G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1539 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROSE, MARK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1540 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROSS, JOSEPH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1541 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROWLAND, LARRY M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1542 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSS, JAMES J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1543 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSELL, JERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1544 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHOTT, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1545 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCOTT, C L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1546 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCRIVNER, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1547 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCROGGINS, HENRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1548 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEREAL, EPHRIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1549 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEUELL, DOUGLAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1550 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHACKLEFORD, LOREANE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1551 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHANNON, RICHARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1552 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELNUT, WYLIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1553 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHORT, KENNETH R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1554 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMMONS, WILLIAM F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1555 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS JR, CHARLES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1556 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SANDERS, GEORGE T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1557 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, ROBERT H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1558 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, HAL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1559 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1560 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JACK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1561 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPROUL, WILFORD F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1562 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1563 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH SR, JAMES H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1564 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1565 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAUNITA G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1566 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, LLOYD D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1567 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, MICHAEL D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1568 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, MURRY V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1569 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON, ROBERT V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1570 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMS, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1571 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SISCO, RAYMOND<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1572 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SLOAN, LATHAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1573 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ARTHUR G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1574 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1575 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ELWIN OLIVER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1576 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, FREDRICK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1577 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, GARY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1578 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, H ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1579 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANLEY, LARRY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1580 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARKEY, DALTON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1581 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARKS, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1582 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARNES, CLYDE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1583 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ROBBY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1584 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, THOMAS B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1585 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNIDER, BEAMER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1586 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1587 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SONNIER, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1588 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCE, HERMAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1589 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ST JOHN, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1590 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, PATRICIA M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1591 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STAHL, AUBRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1592 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANFIELD, T L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1593 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANFORD, LARRY D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1594 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ERWIN, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1595 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESTES, VITCHEL J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1596 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, CHARLES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1597 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, DAVID W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1598 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1599 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EWING, JOHN R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1600 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLIS, ALONZO L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1601 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EMORY, HAROLD E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1602 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENGLAND, RAYMOND<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1603 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ERICKSON, KENNETH J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1604 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, JAMES B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1605 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1606 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIOT, LATRENT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1607 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIS, BLAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1608 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDEN SR, RICHARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1609 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, BILL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1610 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, DONALD R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1611 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EDWARDS, EDDIE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1612 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EARLY, WILLIAM R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1613 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EASON, RONALD W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1614 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EASTERLING, CALVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1615 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUMAS, RONALD G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1616 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNN, MARVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1617 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYER, LABAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1618 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EADES SR, GERALD R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1619 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DORMINEY, WILLIAM E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1620 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGAN, ARCHIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1621 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOWNING, JOHN W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1622 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DRAPER, CARL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1623 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBREC, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1624 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOCKETT, LEON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1625 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DODSON, ROBERT H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1626 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DORMINEY, JIMMY RAY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1627 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEWEY, ARNOLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1628 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILBECK, T R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1629 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIXON, ALEX<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1630 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DETTENHAIM, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1631 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DETORE, CAMILLO<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1632 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEVERS, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1633 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DECKARD, JACK E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1634 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DENMON, LESTER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1635 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS, SAMUEL W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1636 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DE LA VEGA, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1637 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, WAYNE N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1638 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCADAMS, ROY L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1639 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRYDE, CHARLES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1640 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCLAIN, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1641 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCLAIN, WINFREY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1642 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCLUNG, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1643 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCLURE, JOHN W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1644 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCCOLLOUGH, JACK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1645 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCULLUM, BOBBY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1646 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCONNELL, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1647 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCORMACK, JOHN D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1648 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCARY, SAMMY H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1649 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDANIEL, KENNETH D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1650 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDANIEL, TROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1651 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCELROY, CHARLES F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1652 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCFARLAND, CHARLES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1653 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGARITY, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1654 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE JR, SAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1655 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCGUFFIN, JACK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1656 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEE, JIMMY R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1657 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINNEY, FLOYD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1658 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCWILLIAMS, GERALD E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1659 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEADOWS, LLOYD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1660 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEANS, HOWARD STANLEY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1661 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEEKS, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1662 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MELANCON, DAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1663 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILAM, LONNIE W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1664 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1665 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, HUMBERT W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1666 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLER JR, JULIAN T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1667 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLICAN, MARVIN O<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1668 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIMS, BILLY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1669 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL JR, JEWEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1670 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOLER, CURTIS D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1671 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, DONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1672 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1673 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, MATHEW<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1674 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, JAMES C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1675 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, WILLIE LEE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1676 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, JAMES L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1677 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MORRIS, JOHN A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1678 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, NELSON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1679 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORSE, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1680 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOSS, JOHNNY R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1681 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOTEN, JOHN E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1682 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURPHY, CALVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1683 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURRAY, CLEO<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1684 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NALLEY, DANIEL C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1685 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NARVIAZ JR, PABLO<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1686 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEELY, BILLY M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1687 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1688 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEMETH, DALE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1689 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, ERNEST<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGREFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1690 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIX, GEORGE R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1691 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIXON, EDGAR W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1692 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORWOOD, HENERY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1693 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORSO, MARVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1694 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OULCH, RUSSELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1695 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWEN, JOE E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1696 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1697 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, JACKSON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1698 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, MARVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1699 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PARKHILL, HARRY G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1700 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKS SR, LONZO<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1701 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARTRIDGE, WILEY R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1702 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATRICK, JAMES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1703 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, GENE K<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1704 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, HAROLD G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1705 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, LARRY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1706 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PAYNE, JOHN R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1707 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEEBLES, BOBBY J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1708 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENDERGRASS, AUBREY V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1709 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEPPERS, DONALD R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1710 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PERRY, J B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1711 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETERSON, KENNETH L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1712 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETERSON, OSCAR D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1713 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETERSON, PAULA<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1714 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPPE, BURTON K<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1715 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PINA, TADEO V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1716 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIOVESAN, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1717 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIWETZ, DANIEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1718 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLUMMER, FLOYD A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1719 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POOLE, TOMMIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1720 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, CULLMAN T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1721 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 122 of 522*
                                                  **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KELLEY, CHARLES L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1722 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELLEY, PAUL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1723 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, WILLIE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1724 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEY, KENNETH A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1725 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KILGORE, DONALD W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1726 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKMAN, RICHARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1727 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKPATRICK, JOE M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1728 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KLOSS, BOBBY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1729 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOBES, LARRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1730 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOENIG, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1731 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOMP, LAWRENCE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1732 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KRAMER, JEROME A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1733 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAIN, CHARLIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1734 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAKEY, PAUL M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1735 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAMBERT, AUBRY RAYMOND<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1736 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANEER, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1737 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANFORD, OSCAR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1738 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANGDON, FLOYD D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1739 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANGRELL, BARBARA<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1740 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LATIMER, JOE A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1741 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAUFFER, HENRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1742 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWS, EARL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1743 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LAYNE, DANIEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1744 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEA, ERVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1745 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEACH, GEARY G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1746 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEACH, JIMMY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1747 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ROBERT C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1748 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE SR, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1749 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LESLIE, KARL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1750 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEVART, GEORGE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1751 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS JR, GEORGE E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1752 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LILES, HENRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1753 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINDSEY, AUBREY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1754 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOCKETT, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1755 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOGGAINS, DULIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1756 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOGGINS, JAMES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1757 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LONG, WILLARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1758 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOPEZ, JOSE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1759 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOTT, DONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1760 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, CHARLES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1761 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWERY, COY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1762 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOYD, JIMMY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1763 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCKETT, KATHLEEN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1764 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUHN, LESLIE P<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1765 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LUNA, ARTHUR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1766 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUSBY, JANIS S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1767 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LYNCH, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1768 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACON, GALEN W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1769 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDOX, OSCAR W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1770 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDOX, RICHARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1771 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDUX, MABREY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1772 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAGOUN, RUFUS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1773 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MC RAE, JESSE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1774 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MATTOX, HAROLD C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1775 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MATTOX, HARLIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1776 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MATHEWS, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1777 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, GEORGE R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1778 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARVEL, DANNY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1779 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTINEZ, GUADALUPE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1780 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, WILLIAM T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1781 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, W A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1782 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, WALTER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1783 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, MALVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1784 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARONEY, JAMES T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1785 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANSON, DAVID E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1786 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANNING, WALTER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1787 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MALNAR, J C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1788 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELLER, NORMAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1789 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALCHASKI, ANTHONY J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1790 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEETON, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1791 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEATHLEY, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1792 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOLLY JR, RALPH H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1793 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOLLEY, DON K<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1794 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSTON, RAYMOND L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1795 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSTON, WILBURN LEE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1796 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, GEROLD S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1797 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, MITCHELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1798 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, GORDON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1799 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, BILL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1800 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JETT, EUGENE R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1801 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, HARRY M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1802 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARRELL, VERNON M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1803 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARAMILLO, LOUIS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1804 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACOBS, JOYCE A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1805 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, TROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1806 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, RONNIE D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1807 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, LYNDAL G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1808 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, LULA BELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1809 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

*   [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 130 of 522*
                                                      **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KEATHLEY, FORREST<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1810 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JORDAN, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1811 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JORDAN, EUGENE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1812 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, WALTER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1813 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ELVIN R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1814 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAVES, PAUL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1815 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORREST, DANNY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1816 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAVETTE, DAVID L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1817 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, J T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1818 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, HERMAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1819 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREENE JR, LUTHER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1820 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GREENFIELD, JERRY D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1821 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GROSS, BILLY A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1822 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GUARNETT, HERSHELL G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1823 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1824 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, JOSEPH E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1825 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HANNA, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1826 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDIN, ELDON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1827 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDIN, TED OLAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1828 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARNESS, RONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1829 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARPER, WARREN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1830 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRELL, JAMES O<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1831 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARRINGTON, JULIAN T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1832 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1833 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JOE W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1834 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRISON, L C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1835 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HATCH, ROBERT F<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1836 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAVARD, LINWOOD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1837 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, CLIFFORD W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1838 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1839 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, BILLY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1840 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, CLARA INEZ<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1841 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, DARRELL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1842 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAYES JR, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1843 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYNES, GERALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1844 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYS, DOCK J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1845 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEATON, LARRY W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1846 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HELTON, VERNON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1847 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, NORMAN H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1848 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDRIX, ELWOOD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1849 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENSLEY, PORTER L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1850 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERNANDEZ, JOHN D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1851 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERNANDEZ, RUDY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1852 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERNDON, GEORGE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1853 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HERRIDGE JR, ERNEST C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1854 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, DONALD L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1855 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, JIMMY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1856 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIGHTOWER, ROY D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1857 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILD JR, HAROLD B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1858 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, DAN C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1859 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, EDWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1860 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, JAMES R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1861 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, JIMMY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1862 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, MONROE E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1863 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, WILSON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1864 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HINDMAN, KEITH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1865 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HODGE, DOUGLAS A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1866 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOGAN, JOHN M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1867 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLAND, HAYS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1868 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLEMAN, RUTH B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1869 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLMES, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1870 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLT, MIKE B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1871 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLTON, HENRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1872 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HON, NORMAN K<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1873 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOBLER, EDWARD D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1874 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOD, GEORGE W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1875 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOPPERS, PHILLIP<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1876 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORN, BERNARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1877 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORNE, JOHN H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1878 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUGH, ALVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1879 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUGH, CHARLES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1880 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, J D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1881 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, LEON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1882 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBELL, JAMES ALEX<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1883 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDGINS, ROBERT A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1884 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDSON SR, ROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1885 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDSPETH, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1886 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUEY, JESSE V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1887 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, DOYLE W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1888 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMBER, JAMES G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1889 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMES, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1890 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNT, MCARTHUR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1891 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURD, HAROLD L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1892 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURST, LARRY C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1893 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYATT, NORMAN D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1894 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IBROM, ROBERT L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1895 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INGRAM, WILLIAM L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1896 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INGRAM, CHARLES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1897 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| IRVIN, PAUL KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1898 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKS, JANE KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1899 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, ANDREW KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1900 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| TERRY, LINCOLN KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1901 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMAS, BILLY KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1902 | 5/25/2004 | $5,000.00 $5,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMAS, JURD L KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1903 | 5/25/2004 | $5,000.00 $5,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMASON, JAMES KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1904 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMASON, LESTER KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1905 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, CHARLES E KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1906 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, EDDIE KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1907 | 5/25/2004 | $250,000.00 $250,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| THOMPSON, EDWIN L KAREN KRONENBERG NIX PATTERSON & ROACH LLP 205 LINDA DR DAINGERFIELD, TX 75638 | 04-B-02221-BWB Wickes Inc. | 1908 | 5/25/2004 | $30,000.00 $30,000.00 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*       **www.bmcgroup.com**       *Page 139 of 522*
**888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THORNELL, DALLAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1909 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THORNTON, BOBBY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1910 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THORNTON, DOUGLAS P<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1911 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TINSLEY, LAMAR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1912 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TITSWORTH, CLAUDE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1913 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TORRES, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1914 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOSH, GENE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1915 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOTTY, WINSTON H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1916 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1917 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEAGUE, LARRY A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1918 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TREVATHAN, TERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1919 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TERPSTRA, HOWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1920 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRIPP, BAILEY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1921 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TROJAN, FISHER L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1922 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TROUTMAN, RICKY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1923 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUBERVILLE, GARLAND D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1924 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, GEORGE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1925 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, THURSTON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1926 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TYLER, ROBERT M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1927 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TYLER, TERRY S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1928 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UPTAIN, FLOYD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1929 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VAIL, BRUCE A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1930 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VAIL, JERRY E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1931 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANLANDINGHAM, TERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1932 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WAGGONER, LESTER G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1933 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VICKERS, JERRY E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1934 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALDROP, W C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1935 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JAMES O<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1936 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, ROLAND<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1937 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARR, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1938 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STATON, BENNIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1939 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEED, LOUIS R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1940 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEVENS, JOSEPH M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1941 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                   **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STEWART, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1942 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, JAMES W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1943 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRAYHORN, O C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1944 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, CHARLES D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1945 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, GEORGE DAVID<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1946 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUEL, GREGORY P<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1947 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUMMERS, MAURICE G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1948 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUTTON, ROBERT L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1949 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWINEY, JAMES R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1950 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SYKES, WILLIAM D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1951 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SYLVESTER, RODNEY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1952 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TANTON, GLENN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1953 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TATUM, LEON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1954 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, DOUGLAS C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1955 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, HARRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1956 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JESSE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1957 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, MARLIN S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1958 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1959 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLOCH, HARRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1960 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALTERS, HAROLD T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1961 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, NELDA S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1962 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 1963 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WARREN, RAYMOND S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1964 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON, J L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1965 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATERS, JERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1966 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, TALMADGE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1967 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, CLAYBORN JACK<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1968 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, TAYLOR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1969 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBBER, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1970 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELDON, JOHN E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1971 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, JOHN A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1972 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEST, LARRY E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1973 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEST, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1974 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

***  [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WHISENHUNT, PAUL H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1975 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHISONANT, JAMES W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1976 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, ERNEST L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1977 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, GEORGIA A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1978 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, JACKIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1979 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, M T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1980 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, MICHAEL W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1981 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILKERSON, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1982 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILKINS, DOUGLAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1983 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CORNWELL B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1984 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, DWIGHT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1985 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1986 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, HOYETT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1987 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1988 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JOSEPH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1989 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS JR, R V<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1990 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, THOMAS L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1991 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, WENDELL N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1992 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1993 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, PERCY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1994 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, RAYMOND LEE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1995 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, RONNIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1996 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLOUGHBY, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1997 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINDHAM, ARON W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1998 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINFREE, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 1999 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINKLE, DONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2000 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINSLETT, JAMES R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2001 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOLFE JR, HOWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2002 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOMBLE, FORREST<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2003 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOTEN, ALTON<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2004 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOTEN, WAYNE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2005 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WORRELL, JOHN H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2006 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WORTHAM, CRADIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2007 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WRAY, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2008 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, THOMAS S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2009 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WYATT, KENNETH O<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2010 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YANCEY, GARY C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2011 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YATES, WALTER P<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2012 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YORK, JOE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2013 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2014 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, JAMES R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2015 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZAJAC, LOUIS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2016 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS SR, JOSEPH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2017 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JAMES E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2018 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, DON T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-02221-BWB<br>Wickes Inc. | 2019 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVENPORT, CLEDIS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2020 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAGGS, EDWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2021 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DABBS, JOHN T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2022 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURTIS JR, GEORGE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2023 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUNNINGHAM, HORACE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2024 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUNNINGHAM, BILLY H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2025 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUMPTON, JACK D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2026 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROWELL, WILLIAM J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2027 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROSSNO, LAWRENCE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2028 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROOK, VIRGIL D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2029 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 150 of 522*
                                                      **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREWS, GERALD L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2030 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIN, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2031 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COX JR, FLOYD W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2032 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COUCH, MARK W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2033 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORRIGAN, DOUGLAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2034 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORNELIUS, HOMER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2035 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORMEAUX, MICHAEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2036 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COPELAND, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2037 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, ALTON C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2038 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, LARRY G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2039 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, CALVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2040 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 151 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COOK, LAVAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2041 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, BURL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2042 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, BERNARD N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2043 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLBURN, JERRY E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2044 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLBURN, JOHNNY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2045 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COKER, WILLIAM J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2046 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COGBILL, JESSE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2047 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COGBILL, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2048 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COCHRAN, EDWIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2049 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLOUD, EDWARD D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2050 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLINE, JAMES H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2051 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

---

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CLEMONS, JAMES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2052 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLECKLER, TROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2053 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIE, AUDIE R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2054 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHISM, MOSES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2055 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, AUBRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2056 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHATMAN, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2057 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER, JIMMY C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2058 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAMPION, ALLAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2059 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAMBLISS, EDGAR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2060 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAUDLE, JACKIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2061 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CATON, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2062 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CATES, LARRY T<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2063 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASTLEBERRY, WILLIAM A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2064 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASTEEL, DONALD RAY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2065 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASSIDY, DONALD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2066 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASH, EDWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2067 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASE, CHARLIE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2068 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARWILE, JAMES R<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2069 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, PAUL N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2070 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, ISAIAH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2071 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANDELARIA, DAVID<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2072 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALVERT, WILLIAM O<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2073 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CALDWELL, NORMAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2074 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAINE JR, JOSEPH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2075 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAIN, GRADY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2076 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BYRD, ARCHIE H<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2077 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BYNUM, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2078 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, HARDY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2079 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURSON, JAMES D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2080 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURSON, JOHN M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2081 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURROUGHS, JOSEPH L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2082 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, CHRISTOPHER L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2083 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, ROBERT W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2084 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BURKS, HAROLD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2085 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURCHFIELD SR, JOE N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2086 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUNCH, WAYNE L<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2087 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCKWALTER, LOGAN J<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2088 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUMBELOW, WILBUR<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2089 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWNING, GUY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2090 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, LEE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2091 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOHN B<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2092 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKS, ROBERT P<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2093 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROACH, DEWAYNE C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2094 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRISENO JR, JESSE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2095 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BREWER, IRA GENE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2096 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAZILE, ROOSEVELT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2097 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAGWELL, HORACE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2098 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2099 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRACKETT, CHARLES JERRY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2100 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BONNER, JIMMY LANCE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2101 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOND, BOBBY G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2102 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLTON, RONALD W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2103 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLIN, WILLIE M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2104 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BODDIE, JOE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2105 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOATWRIGHT, VAUGHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2106 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLANKENSHIP, PHILLIP EDWARD<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2107 | 5/25/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIGGERS, THOMAS<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2108 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEVIS, DOYLE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2109 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETTS, NATHANIEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2110 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, SAMUEL<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2111 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNEFIELD, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2112 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENION, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2113 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, KENNETH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2114 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, WILLIAM<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2115 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BECK, FRANCES<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2116 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEASLEY, MATTHEW<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2117 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        **This Register of Proofs of Claim Filed is continually subject to audit and update.**

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEARDEN, BENNETT N<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-02221-BWB<br>Wickes Inc. | 2118 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATES, DANIEL W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2119 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, ROBERT E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2120 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARRIER, WALTER E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2121 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARBAREE, JOHN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2122 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, CONRAD D<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2123 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAGWELL, BILLY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2124 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AYCOCK, JESSE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2125 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AVANCE, IVAN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2126 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AUSTIN, MELVIN<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2127 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATKINSON, ROBERT C<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2128 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

\*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

\*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ASHWORTH, ADOLPH<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2129 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASHER, GARY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2130 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASHCRAFT, GRADY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2131 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, SAM E<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2132 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, ROY<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2133 | 5/25/2004 | $5,000.00<br>$5,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, ROBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2134 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMASON, CHARLES M<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2135 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLISON, HUBERT<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2136 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, EARL W<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2137 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, DAVID<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2138 | 5/25/2004 | $250,000.00<br>$250,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, CALVIN A<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX  75638 | 04-B-02221-BWB<br>Wickes Inc. | 2139 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

***  [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALEXANDER, LINDSEY S<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2140 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALBRIGHT, CLARENCE<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2141 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ACEVEDO, SYLVESTER<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2142 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ABNEY, HORACE G<br>KAREN KRONENBERG<br>NIX PATTERSON & ROACH LLP<br>205 LINDA DR<br>DAINGERFIELD, TX 75638 | 04-B-02221-BWB<br>Wickes Inc. | 2143 | 5/25/2004 | $30,000.00<br>$30,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED PLYWOOD & LUMBER<br>PO BOX 1088<br>BIRMINGHAM, AL 35201-1088 | 04-B-02221-BWB<br>Wickes Inc. | 2144 | 5/25/2004 | $19,110.50<br>$19,110.50<br>$19,110.50 | | ( U )<br>( T )<br>[CDT] |
| UNITED PLYWOOD & LUMBER<br>PO BOX 1088<br>BIRMINGHAM, AL 35201-1088 | 04-B-02221-BWB<br>Wickes Inc. | 2145 | 5/25/2004 | $19,110.50<br>$19,110.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD, ANDREW<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2146 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| IVEY, HENRY<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2147 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| IVEY, HENRY<br>RAY IVEY PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2148 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| JACOBS, HAROLD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2149 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| JACOBS, HAROLD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2150 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, MARJORIE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2151 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| KECK, FRANK<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2152 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| KECK, PATRICIA<br>FRANK KECK PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2153 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KERMATH, CHRISTIAN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2154 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| KERMATH, CRAIG<br>CHRISTIAN KERMATH PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2155 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| KNUTH, ARTHUR<br>JOYCE MORROW PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2156 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LAKEY, THOMAS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2157 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LAKEY, THOMAS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2158 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| LEMMEN, RONALD<br>ARLOA LEMMEN PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2159 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LIDDLE, CLAUDE C<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2160 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIPSKI, IRENE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2161 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LIPSKI, NORMAN<br>IRENE LIPSKI PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2162 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| LOUKOTKA, GERALD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2163 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MCNULTY, GURVIS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2164 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MCNULTY, KARL<br>GURVS MCNULTY PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2165 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| MARTIN, RICHARD L<br>RANDALL MARTIN PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2166 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MAYS, LEE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2167 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MAYS, LEE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2168 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| MILLER, DOUGLAS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2169 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MILLER, DOUGLAS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2170 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MORRIS, JAMES<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2171 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MORRIS, JAMES<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2172 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| MRZENA, MYRLAND<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2173 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MRZENA, MYRLAND<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2174 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MUSTHALER, THOMAS J<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY 3175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2175 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MUSTHALER, THOMAS J<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2176 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, WAYNE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2177 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| OUIMETTE, CATHERINE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2178 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MCFARLAND, BENNIE<br>KATHRYN MCFARLAND PR<br>KOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2179 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WINBIGLER, JAMES<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2180 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WINBIGLER, ELAINE<br>JAMES WINBIGLER PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2181 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS JR, ROOSEVELT<br>THERESA BUTLER PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2182 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WILLIAMS, ERNEST<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2183 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WILLIAMS, ERNEST<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2184 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITCOMB, JACK<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2185 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WHITCOMB, JACK<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2186 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, JAMES<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2187 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WEBB, JAMES<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2188 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARE, AD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2189 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WALKER, WARREN<br>SUSAN REY RINKER PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2190 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| VETTRAINO, ALLAN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2191 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| VETTRAINO, ALLAN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2192 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TURNER, JOHN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2193 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TURNER, JOHN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2194 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOTTEN, LEONARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2195 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TOTTEN, LEONARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2196 | 5/25/2004 | | | ( P )<br>( T ) |
| THOMAS, SAMUEL<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2197 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| TEACHOUT, RICHARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2198 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| STRICKLER, PAUL<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2199 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| STRICKLER, PAUL<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2200 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| SMITH, DIANE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2201 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| SMITH, ROBERT L<br>DIANE SMITH PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2202 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| SAIN, SOLOMON<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2203 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAIN, SOLOMON<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2204 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| ROSEBURGH, KATIE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2205 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ROSEBURGH, JAMES<br>KATIE ROSEBURGH PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2206 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| RENNER, ULRICH<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2207 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| RAYFORD, LUTHER<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2208 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| RAYFORD, LUTHER<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2209 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| RAY, EUGENE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2210 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PORTER, MARY LEE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2211 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PORTER, RAYMOND<br>MARY LEE PORTER PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2212 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| PETERSON, GRAHAM<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2213 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PETERSON, GRAHAM<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2214 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALEXANDER, LEROY<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2215 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ALEXANDER, LEROY<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2216 | 5/25/2004 | | | ( P )<br>( T ) |
| ALLEN, ROMMIE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2217 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ALLEN, ROMMIE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2218 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| ADAMS, FREDERICK<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2219 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ADAMS, FREDERICK<br>JOHN ADAMS PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2220 | 5/25/2004 | | | ( P )<br>( T ) |
| ALLEN, SYLVESTER<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2221 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ALLEN, SYLVESTER<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2222 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| BARTOSIEWICZ, JULIANNE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2223 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BEAL, THOMAS<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2224 | 5/25/2004 | BLANK<br>BLANK<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BELLINGER, CECIL<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2225 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BENNETT, ARTHUR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2226 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BENNETT, ARTHUR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2227 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| BORN, WILLIAM<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2228 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BORN, WILLIAM<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2229 | 5/25/2004 | | | ( P )<br>( T ) |
| BOVITZ, RAYMOND<br>ROBERT BOVITZ PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2230 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BUCKNER, LORETTA<br>HAZEL HILL PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2231 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| BUCKNER, LORETTA<br>HAZEL HILL PR / JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2232 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ERVIN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2233 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DAVIS, ERVIN<br>RODNEY JONES PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2234 | 5/25/2004 | | | ( P )<br>( T ) |
| CARTER, PERT<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2235 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| CARTER, PERT<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2236 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, JOHN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2237 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DEMARS, BARBARA<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2238 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DEMARS, BARBARA<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2239 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| DICK, DAVID<br>MARILYN D WALLINE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2240 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DOBIAS, JOAN<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2241 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DOBIAS, CHARLES<br>JOAN DOBIAS PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2242 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| DRESHER, PATRICIA<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2243 | 5/25/2004 | | | ( P )<br>( T ) |
| DRESHER, ROBERT<br>PATRICIA DRESHER PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2244 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| EDWARDS, VIRGY<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY, STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2245 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| EDWARDS, TOMMY<br>VIRGY EDWARDS PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI  48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2246 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EVANS, JOE<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2247 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| EVANS JR, JOSEPH<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2248 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| FANKHAUSER, JOSEPH<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2249 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| FANKHAUSER, JOSEPH<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2250 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| GARGANO, GAETANO<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334 | 04-B-02221-BWB<br>Wickes Inc. | 2251 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GARGANO, GAETANO<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2252 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| GREEN, HARRY<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2253 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| GREEN, HARRY<br>JOHN I KITTEL<br>30665 NORTHWESTERN HWY, STE 175<br>MAZUR & KITTEL PLLC<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2254 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| GULLEY, JACK<br>YVONNE GEORGE PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2255 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| HAILS, BERNARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2256 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| HAILS, BERNARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2257 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAMILTON, VIRGINIA<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2258 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| HAMILTON, CHESTER<br>VIRGINIA HAMILTON PR<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY STE 175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2259 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( U )<br>( T )<br>[CDT] |
| HOLMES, HOWARD<br>JOHN I KITTEL<br>MAZUR & KITTEL PLLC<br>30665 NORTHWESTERN HWY #175<br>FARMINGTON HILLS, MI 48334-3145 | 04-B-02221-BWB<br>Wickes Inc. | 2260 | 5/25/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| WICKHAM, FRANK A<br>5227 HERON WAY<br>SARASOTA, FL 34231-9103 | 04-B-02221-BWB<br>Wickes Inc. | 2261 | 5/25/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIZZIAH, TERRY W<br>JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2262 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, RICHARD A<br>670 HERSHEY AVE<br>LANCASTER, PA 17603-5704 | 04-B-02221-BWB<br>Wickes Inc. | 2263 | 5/26/2004 | $4,300.00<br>$4,300.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TITUS, JUNE M<br>493 CHELSEA RD<br>OCEANSIDE, NY 11572 | 04-B-02221-BWB<br>Wickes Inc. | 2264 | 5/26/2004 | $6,380.05<br>$6,380.05<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, RAYMOND<br>7517W 1100N<br>ELWOOD, IN 46036 | 04-B-02221-BWB<br>Wickes Inc. | 2265 | 5/26/2004 | $54,189.00<br>$54,189.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| MICK, CLAUD & DEBRA<br>ATTN GERALD CURTIS<br>9501 INKSTER RD<br>TAYLOR, MI 48180-3044 | 04-B-02221-BWB<br>Wickes Inc. | 2266 | 5/26/2004 | $766,100.00<br>$766,100.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| P&D REALTY ASSOCIATES<br>MORRIS CANAL PLZ<br>1070 US HIGHWAY 46<br>LEDGEWOOD, NJ 07852-9701 | 04-B-02221-BWB<br>Wickes Inc. | 2267 | 5/26/2004 | $1,559.78<br>$1,559.78<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLOWAY, BEULAH<br>PO BOX 873<br>GAUTIER, MS 39553 | 04-B-02221-BWB<br>Wickes Inc. | 2268 | 5/26/2004 | $9,800.00<br>$9,800.00<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| KITCHEN SUPPLIERS INC<br>PO BOX 64000<br>DETROIT, MI 48264-1312 | 04-B-02221-BWB<br>Wickes Inc. | 2269 | 5/26/2004 | $235.20<br>$235.20<br>$235.20 | | ( U )<br>( T )<br>[CDT] |
| NATIONAL UNION FIRE INSURANCE COMPANY<br>MICHELLE A LEVITT ESQ<br>AIG LAW DEPARTMENT-BANKRUPTCY<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 04-B-02221-BWB<br>Wickes Inc. | 2270 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$366,154.00<br>UNKNOWN<br>$366,154.00<br>$259,074.00 | [U]<br>[CU]<br><br>[CU]<br>[CU] | ( A )<br>( S )<br>( U )<br>( T )<br>[CT]<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EMERS CONSTRUCTION INC<br>C/O MARGARET M ANDERSON<br>LORD BISSELL & BROOK LLP<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 2271 | 5/26/2004 | $3,172,552.28<br>$3,172,552.28<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROLLER, THOMAS & CHRISTINE<br>MELISSA M HINDS<br>BAKER & DANIELS<br>300 N MERIDIAN ST E2700<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 2272 | 5/26/2004 | $500,000.00<br>$500,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| CSI DONNER<br>75 REMITTANCE DR<br>DEPT 1590<br>CHICAGO, IL  60675-1590 | 04-B-02221-BWB<br>Wickes Inc. | 2273 | 5/26/2004 | $7,675.21<br>$7,675.21<br>$7,675.21 | | ( U )<br>( T )<br>[CDT] |
| CARDINAL FREIGHT CARRIERS INC<br>C/O BRIAN P HALL ESQ<br>SMITH GAMBRELL & RUSSELL LLP<br>1230 PEACHTREE ST NE #3100<br>ATLANTA, GA  30309 | 04-B-02221-BWB<br>Wickes Inc. | 2274 | 5/26/2004 | $64,835.54<br>$64,835.54<br>$46,835.64 | | ( U )<br>( T )<br>[CDT] |
| PORTFOLIO ADVISORS II LLC<br>2925 COUNTRY DR #103<br>LITTLE CANADA, MN  55117-1025 | 04-B-02221-BWB<br>Wickes Inc. | 2275 | 5/26/2004 | $97,457.06<br>$97,457.06<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DESIGNER BUILT SOLUTIONS<br>22637 IRONSTONE CV<br>MC CALLA, AL  35111-2577 | 04-B-02221-BWB<br>Wickes Inc. | 2276 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DESIGNER BUILT SOLUTIONS<br>1540 TUNBER DR<br>HELENA, AL  35080-3761 | 04-B-02221-BWB<br>Wickes Inc. | 2277 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUD BEHLING LEASING INC<br>100 OLD POND RD<br>BRIDGEVILLE, PA  15017-1200 | 04-B-02221-BWB<br>Wickes Inc. | 2278 | 5/26/2004 | $2,273.73<br>$2,273.73<br>$2,273.73 | | ( U )<br>( T )<br>[CDT] |
| MITEK INDUSTRIES INC<br>14515 N OUTER FORTY DR #300<br>CHESTERFIELD, MO  63017 | 04-B-02221-BWB<br>Wickes Inc. | 2279 | 5/26/2004 | $68,104.72<br>$68,104.72<br>$66,264.81 | | ( U )<br>( T )<br>[CDT] |
| PROMISE ROAD<br>ATTN GINA HOSKINS<br>PO BOX 40518<br>INDIANAPOLIS, IN  46240-0518 | 04-B-02221-BWB<br>Wickes Inc. | 2280 | 5/26/2004 | $10,768.00<br>$10,768.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACK DYKSTRA EXCAVATING INC<br>3677 3 MILE RD NW<br>GRAND RAPIDS, MI  49534-1246 | 04-B-02221-BWB<br>Wickes Inc. | 2281 | 5/26/2004 | $6,628.13<br>$6,628.13<br>$5,000.00 | | ( S )<br>( T )<br>[CDT] |
| MAGNUM MATERIALS INC<br>217 S BELMONT AVE STE M<br>INDIANAPOLIS, IN  46222-4286 | 04-B-02221-BWB<br>Wickes Inc. | 2282 | 5/26/2004 | $1,783.36<br>$1,783.36<br>$1,783.36 | | ( U )<br>( T )<br>[CDT] |
| ST PAUL SURPLUS LINES INSURANCE CO<br>GEORGE R CALHOUN V<br>STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC  20036-1795 | 04-B-02221-BWB<br>Wickes Inc. | 2283 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| TRAVELERS INDEMNITY CO THE<br>GEORGE R CALHOUN V<br>STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC  20036-1795 | 04-B-02221-BWB<br>Wickes Inc. | 2284 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOSTITCH, STANLEY<br>PO BOX 371929<br>PITTSBURGH, PA 15251-7929 | 04-B-02221-BWB<br>Wickes Inc. | 2285 | 5/26/2004 | $7,667.17<br>$7,667.17<br>$4,596.96 | | ( U )<br>( T )<br>[CDT] |
| RASHEEDS AIR NAILER SERVICE<br>761 KING AVE<br>INDIANAPOLIS, IN 46222-3718 | 04-B-02221-BWB<br>Wickes Inc. | 2286 | 5/26/2004 | $2,884.08<br>$2,884.08<br>$2,884.08 | | ( U )<br>( T )<br>[CDT] |
| RASHEEDS AIR NAILER SERVICE<br>761 KING AVE<br>INDIANAPOLIS, IN 46222-3718 | 04-B-02221-BWB<br>Wickes Inc. | 2287 | 5/26/2004 | $2,884.08<br>$2,884.08<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED STATES MARBLE<br>ATTN: TAMMY<br>7839 COSTABELLA AVE<br>REMUS, MI 49340 | 04-B-02221-BWB<br>Wickes Inc. | 2288 | 5/26/2004 | $12,720.94<br>$12,720.94<br>$12,720.94 | | ( U )<br>( T )<br>[CDT] |
| WALKERVIEW INC<br>2677 3 MILE RD NW<br>GRAND RAPIDS, MI 49544 | 04-B-02221-BWB<br>Wickes Inc. | 2289 | 5/26/2004 | $10,000.00<br>$10,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SAMUEL STRAPPING SYSTEMS<br>ATTN: ELOISE MANGOLD, CREDIT MGR<br>3900 GROVES RD<br>COLUMBUS, OH 43232 | 04-B-02221-BWB<br>Wickes Inc. | 2290 | 5/26/2004 | $14,774.11<br>$14,774.11<br>$11,946.28 | | ( U )<br>( T )<br>[CDT] |
| DIETRICH INDUSTRIES INC<br>1613 SOLUTIONS CTR<br>CHICAGO, IL 60677-1005 | 04-B-02221-BWB<br>Wickes Inc. | 2291 | 5/26/2004 | $696.00<br>$696.00<br>$696.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, PEARLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2292 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DURAN, HOWARD E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2293 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DONHAM, NELSON E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2294 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DONALD, ROBERT G<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2295 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DONALD, DOROTHY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2296 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DODD, SADIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2297 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DIGGINS, MILTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2298 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DEAN, DORIS J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2299 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DAVENPORT, JIMMY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2300 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DANTZLER, FLOYD E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2301 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DANTZLER, MARGIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2302 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DAVENPORT, DAISEY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2303 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DANIELS, SARAH V<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2304 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| DANIELS, CLIFTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2305 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CURTIS, E J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2306 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CROSS, OLA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLCL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2307 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CURTIS, CLEVELAND<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2308 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CROMWELL, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2309 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COOPER, WALTER H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2310 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COOPER, JEANETTE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBERG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2311 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COOPER, FRANKLIN M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2312 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COLEMAN, MARGARET<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2313 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COLE, RUBY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2314 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COLE, JOE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2315 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COCKRELL, SARA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2316 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COCHRAN, KENNETH<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2317 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COBURN, CHRISTOR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2318 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CLARK, MAMIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2319 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CLARK, ALBERT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2320 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHILDS, WINNIE H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2321 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHARRON, IDA L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2322 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHAPMAN, FRANCES L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2323 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CHADWICK, JERRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2324 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CARMICAL, FRANKLIN B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2325 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CARD, WALTER R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2326 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CANONICI, JOSEPH<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2327 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CAMPBELL, BURNEESE T<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2328 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CALL, JOHN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2329 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CALDWELL JR, FRANK<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2330 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CAIN, DOROTHY J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2331 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BUTTS, WILBUR M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2332 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BUTLER, JOYCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2333 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BURTON, WILLIE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2334 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BURRELL, ANNIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2335 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BUFORD, OLIVE W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2336 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN, VIRGINIA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLAKCWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2337 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN, GLADYS J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2338 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN, GLADYS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2339 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN, DENNIS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2340 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN, CURTIS W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2341 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BROOKS, CHARLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2342 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BRISBY, BERTHA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2343 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BREWER, THERESA A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2344 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BRADFORD JR, MITCHELL<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2345 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BOYD, CHARLES W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2346 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BOX, SARAH N<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2347 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BOUNDS, KATHERINE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2348 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BOSTON, ALEX<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2349 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BONNER, HUEY P<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2350 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BONNER, BESSIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2351 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BLASINGAME, NORMA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2352 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLACKLEY, BOBBY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2353 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BEASLEY, NONA M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2354 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BAUGH, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2355 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BARRETT, SHELBY R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2356 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BARRENTINE, ELEANOR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2357 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BARHAM, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2358 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BARDWELL, JOE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2359 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BARDWELL, CLYDE H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2360 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BALDWIN, WINFRED<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2361 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BAGGETT, FRANKLIN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2362 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| AMOS, JOYCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2363 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALLGOOD, SAMUEL<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2364 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ALLEN, VELORIA M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2365 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ALLEN, GEORGE H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2366 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ALLEN, BILLY O<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2367 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ALDERMAN, JOYCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2368 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ADERHOLT, ARTHUR D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2369 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ACUFF, BEVERLY D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2370 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WEEKS, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2371 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WEEKS, GWEN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2372 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WASHINGTON JR, WILLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2373 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WALLS, DELORES M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2374 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WALKER, LOUIS M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2375 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WALKER, CURTIS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2376 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WALKER, CLARE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2377 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| VIRGUES, WILLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2378 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| VEASLEY, JUDY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2379 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| VARDAMAN, ROBERT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2380 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| VANCE, JAMES E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2381 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UPTON, PAUL B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2382 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| UPTON, ALICE E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2383 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TUCKER, MARY A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2384 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TUBERTINI, JOAN S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2385 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRAMMEL, KATHERINE J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2386 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TRAINER, FRANKIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2387 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TINNON, CHARLOTTE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2388 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| THOMPSON, TONY B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2389 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| THOMAS, CLIFTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2390 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| THARP, PEGGIE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2391 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TAYLOR, WILLIAM R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2392 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| TAYLOR, STEPHEN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2393 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SWINDLE, JESSIE F<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2394 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SUTTON, DOUGLAS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2395 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, EVELYN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2396 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STOKES, JAMES B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2397 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STOKES, FAYE H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2398 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| YOUNG, MARY F<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2399 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WYATT, GARY W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2400 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WRIGHT, NEAL G<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2401 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WRIGHT, BILLY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2402 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WOODS, VICTOR W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2403 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WOODS, MARVIN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2404 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WOOD, GLENDA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2405 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WINTERS, WILLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2406 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WINTERS JOHN DEC BY ALICE F WINTERS EXECUTRIX<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2407 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILTCHER, MAMIE E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2408 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILTCHER, HENRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2409 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILSON, JOYCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2410 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILSON, JERRY W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2411 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLOUGHBY, MALCOLM H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2412 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, WILLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2413 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, KENNY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2414 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JOHNNY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2415 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JANICE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2416 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, HARRY J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2417 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, GENEVA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2418 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, BILLY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2419 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WHITE, MILDRED B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2420 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WHITE, BILLY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2421 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WELLS, ANNIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2422 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STEWART, BONNIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2423 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STEWART, BETTY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2424 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| STEPHENS, MARGIE R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2425 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SPROUSE, JOHNNY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2426 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SPENCER, HOSEA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2427 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SPAND, LEROY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2428 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SMITH, WILLIAM B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2429 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, NEVA S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2430 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SMITH, LAWRENCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2431 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SMITH, JOANN W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2432 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SMITH, INEZ W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2433 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SMITH, BENNIE E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2434 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SKELTON, JOHN W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2435 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SKELTON, ELSIE C<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2436 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SIMS, HAL K<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2437 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SHURDEN, DIXIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2438 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SHORTIE, JESSE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2439 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SHERRON, CLARA P<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2440 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHARKEY, BOBBYE D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2441 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SALES, GEORGE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2442 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RUSHING, JOHNNY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2443 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RUSHING, DORIS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2444 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROSSETTI, JOE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2445 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROSSETTI, AMERINA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2446 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROSAMOND, GEORGE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2447 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBY, JAMES E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2448 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBINSON, WILLIAM<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2449 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBINSON, PATSY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2450 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBINSON, JESSIE R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2451 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

 \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 \*\*\* [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

 \*\*\*[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 188 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBINSON, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2452 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, HIRAM A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2453 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, EDDIE L JR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALAROIS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2454 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, DAVID<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2455 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, BETTY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2456 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RAY, BOBBY WAYNE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2457 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RANSOME, MARTHA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2458 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RANKINS, MERLINE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2459 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RAMSEY, JACKIE C<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2460 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| RAGLAND, ROBERT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2461 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| POOLE, RITA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2462 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| POLK, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2463 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PINION, VICTOR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2464 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PIGGS, CARRIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2465 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, JAMES A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2466 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PERMENTER, CHARLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2467 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PEEBLES, JOYCE H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2468 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PAYNE, ELIZABETH P<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2469 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PARROTT, PATRICIA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2470 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PARKER, MADELINE J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2471 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PARKER, HORACE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2472 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PARKER, HARMON D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2473 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PACE, CHARLES E<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2474 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| OSWALT, TERRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2475 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| OLEARY, WILLIAM DEC<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2476 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NOWELL, RANDALE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2477 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NORTON, GLADIS H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2478 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NORRIS, BILL D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2479 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NICHOLS, MARY K<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2480 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NEVILLE, MARGARETTE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2481 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NEBLETT, PAUL G<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2482 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MURRY JR, WILLIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2483 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MULLINS, BUD<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2484 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
                                                      **888.909.0100**                          *Page 191 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MULLEN, MARION C<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2485 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MOSLEY, JOHN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2486 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MORGAN, FLORENCE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2487 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MOORMAN, JOSEPH<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2488 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANEY, BOBBY L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2489 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANG, MARY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2490 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANCE, JOHN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2491 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KNIGHT, ESTER<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2492 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KISNER, JOHN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2493 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KIRKSEY, MARY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2494 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KIRKSEY, BILLY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2495 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KIRKPATRICK, HATCH H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2496 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KIRKPATRICK, DOROTHY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2497 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KINCADE, JOSEPH<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2498 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KENT, JACQUELYN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2499 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KENNEDY, LARRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2500 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PEDRAZA, RODOLFO<br>LAW OFFICES OF RAMON ROSALES JR<br>1001 N CONWAY AVE<br>MISSION, TX 78572-4110 | 04-B-02221-BWB<br>Wickes Inc. | 2501 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| PEDRAZA, GUADALUPE<br>LAW OFFICES OF RAMON ROSALES JR<br>1001 N CONWAY AVE<br>MISSION, TX 78572-4110 | 04-B-02221-BWB<br>Wickes Inc. | 2502 | 5/26/2004 | $700,000.00<br>$700,000.00<br>$0.00 | [CUD]<br>[CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| KEMP, KATIE M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2503 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| KELLEY, ALBERT O<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2504 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JONES, TOMMIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2505 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JONES, THOMAS L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2506 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 193 of 522*
                                                      **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JONES, SYLVIA Y<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2507 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JONES JR, MATT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2508 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JONES, G W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2509 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JONES, ERMA S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2510 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, VANDERBILT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2511 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ROBERT L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2512 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, MAGGIE F<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2513 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JERRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2514 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, GOING<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2515 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, FRANCIS S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2516 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CLEOTHA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2517 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, CARY C<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2518 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JIMMERSON JR, QUINCY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2519 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JERNIGAN, MONCH A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2520 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CENTURY INDEMNITY COMPANY<br>MARK D PLEVIN ESQUIRE<br>CROWELL & MORING LLP<br>1001 PENNSYLVANIA AVE N W<br>WASHINGTON, DC  20004-2595 | 04-B-02221-BWB<br>Wickes Inc. | 2521 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| JENKINS, PEARLINE M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2522 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JEFCOAT, HERMAN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2523 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| JACKSON, JESSIE M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2524 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| IRION, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKLARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2525 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| INGRAM, MARY A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2526 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HYER, LAVERN N<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2527 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HUNT, MALVINER J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2528 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUNNICUTT, HELEN L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2529 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HUMPHREYS, CLINTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2530 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOWARD, SHARON A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2531 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOWARD, CURTIS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2532 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOUSTON, RUBY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2533 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HORTON, JETTIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2534 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HORTON, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2535 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOLLIDAY, CLIFTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2536 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOLLEMAN, BETTY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2537 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOLLAND, MYRTIS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BALCKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2538 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOLDINESS, BARNEY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2539 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HITT, GEORGE W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2540 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HIPP, ESTHER G<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2541 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HINTON, ALFORD<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2542 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HILL, ODIS JR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2543 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HENDRIX, MARY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BALCKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2544 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HENDERSON, ROBERT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2545 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HEBERT, JEFF<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BALCKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2546 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MOORE, HOUSTON<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2547 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MONTGOMERY, JESSIE C<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2548 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SIMONTON WINDOWS<br>ATTN DONNA SMITH<br>13263 IL HWY 133<br>PARIS, IL 61944-6701 | 04-B-02221-BWB<br>Wickes Inc. | 2549 | 5/26/2004 | $71,316.97<br>$71,316.97<br>$71,316.97 | | ( U )<br>( T )<br>[CDT] |
| SIMONTON WINDOWS<br>ATTN DONNA SMITH<br>1 COCHRANE DR<br>PENNSBORO, WV 26415-9403 | 04-B-02221-BWB<br>Wickes Inc. | 2550 | 5/26/2004 | $21,489.01<br>$21,489.01<br>$17,488.74 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MITCHELL, CORENE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BALCKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2551 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MITCHELL, ALBERT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2552 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MEDLIN, IRMA L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2553 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MEDDERS, MARY L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2554 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCNEIL, MAGNOLIA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2555 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCKINNEY, JAMES<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2556 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCGRAW, LINDA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2557 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCGAUGH, J L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2558 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCGAUGH, HAROLD D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2559 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCCLOUD, WILL<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2560 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MCCAFFREY, MORRIS H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2561 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAXWELL, BETTIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2562 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MARSHALL, BILLIE R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2563 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MARSALIS, JUNIUS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2564 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MANCINI, PAUL A SR<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2565 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LOTT, HENRY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2566 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LOPANEC, PEGGY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2567 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LONG, JIMMY F<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2568 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LOFTIN, MARY H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2569 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LOCKRIDGE, LEROY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2570 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LIVINGSTON, STELLINE S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2571 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LINDSEY, ROOSEVELT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2572 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LESSLEY, BRENDA H<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2573 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LEE, SHIRLEY A<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2574 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LEE, ROBERT S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2575 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LEE, FREDDIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2576 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LAWRENCE, JANICE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2577 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LATHAM, FLOYD<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2578 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANGSTON SR, SAM<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2579 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANGDON, JOHNNY D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2580 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LANG, MARY S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2581 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HEARN, PAULINE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2582 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HAWKINS, JOHNNY L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2583 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAWKINS, JESSIE R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2584 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HART, EULA L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2585 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HARRIS, JOY B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2586 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HARRIS, IVORY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2587 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HARRIS, HENRY L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2588 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HARRIS, BETTY<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2589 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HAMPTON, GEORGE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2590 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HAMILTON, HENRY D<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2591 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HALL, OLA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2592 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HALEMS, ADREAN W<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2593 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HACKETT, WILLA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2594 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRIMES, ELIZABETH G<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2595 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GREEN, MARY S<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2596 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GREEN, FREDDIE B<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2597 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GRANTHAM, EVERETT<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2598 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GORDON, EVA J<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2599 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GORDON, BETTY M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2600 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GOODEN, MACK<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2601 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GOODEN, LAURA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2602 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GODWIN, CLARENCE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2603 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GLENN, VIVIAN P<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2604 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GILMORE, SHAFFER<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2605 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GATSON JR, JAMES M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2606 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GATES, EARLEAN V<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2607 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GARY, JEAN M<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2608 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GARRETT, SUSIE<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2609 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GARDNER, JESSIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2610 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GAINSPOLETTI, JULIUS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2611 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| GADISON, CAROLYN<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2612 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FOWLER, CORNELIUS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2613 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FORD, LOLA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2614 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FLETCHER, PALMER<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2615 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| FLENOID, BERNICE R<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS 39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2616 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FIORANELLI, JEROME<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2617 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| EVANS, ROSIE L<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2618 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ESTERS, GLADYS<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2619 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ACRON, MACK<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 2620 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SAUCIER, LEWIS H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2621 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAUJON, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2622 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAVAGE, ALFRED R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2623 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCALES, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2624 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCALES, GLENN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2625 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SABREE, MUHSINAH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2626 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAFFORD, ISRAEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2627 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAILES, ALEXANDER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2628 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SALLEY, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2629 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAMUEL, DAVID L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2630 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAMUEL, FANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2631 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, BILLIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2632 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, DOT F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2633 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, HAROLD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2634 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2635 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, JERRY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2636 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, KEITH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2637 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, LILLIE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2638 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, LOUVENIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2639 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, MAXCINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2640 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, PAUL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2641 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This Register of Proofs of Claim Filed is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
 ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SANDERS, RODNEY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2642 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERS, TED E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2643 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, ELIZABETH E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2644 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, ELIZABETH E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2645 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, JESSIE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2646 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, JEWELL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2647 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JUDY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2648 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2649 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STERLING, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2650 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, BOBBY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2651 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARNES, WILLFRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2652 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ROY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2653 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ROY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2654 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCOTT, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2655 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JIMMY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2656 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STINNETT, JOSEPH C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2657 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STITT, CAROLEEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2658 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, ROGER G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2659 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SULARIN, JOE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2660 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SURRATT, PHYLLIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2661 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SINCLAIR, RALPH E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2662 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCARBROUGH, JESSIE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2663 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHMITZ, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2664 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULTZ, BILLY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2665 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, HARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2666 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, HILDA E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2667 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCOTT, J C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2668 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2669 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, ESTELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2670 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPARD, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2671 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2672 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SLAN, AMY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2673 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SLAN, ANNIE MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2674 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2675 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, JIMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2676 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, ROSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2677 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRADLIN, JAMES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2678 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRINGER, TONY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2679 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRUILL, MARION L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2680 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, JULIUS P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2681 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ALBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2682 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ALDEN K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2683 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, BEATRICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2684 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIZEMORE, FLOYD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2685 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SINGLETON, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2686 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SINGLETON, TOMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2687 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMEDLEY, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2688 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMELLEY, RALPH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2689 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMILEY, ANNIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2690 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, CARRIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2691 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, BILLY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2692 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, BILLY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2693 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com          *Page 209 of  522*
                                                     888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WASHINGTON, ISIAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2694 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, TROY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2695 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, STEVE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2696 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2697 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, ETHEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2698 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, JEANETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2699 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2700 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, BOB H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2701 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, GRADY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2702 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOLDRIDGE, ALVIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2703 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, FRANK A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2704 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEATHERLY, JIMMY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2705 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, MURRAY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2706 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WARREN, DUANE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2707 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINSETT, FREEMAN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2708 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, CHARLES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2709 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2710 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, EMBRY K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2711 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEST, CLEVELAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2712 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEATHERSBY, ESTELLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2713 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2714 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, IRENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2715 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, EARNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2716 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2717 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, MARY MARTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2718 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, ALEX<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2719 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*            **www.bmcgroup.com**            *Page 211 of 522*
                                                       **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, ALINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2720 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, ELIZABETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2721 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, HERMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2722 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MATILDA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2723 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, JOHNNIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2724 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLS, ERMA LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2725 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MONROE, EVA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2726 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYLES, LULA MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2727 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARCUM, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2728 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURDOCK, FLENTRUS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2729 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINLEY, MELVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2730 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEE, FLOYD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2731 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCLEMORE, ERNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2732 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCLAIN, KENNETH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2733 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINNEY, HELEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2734 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINLEY, MELVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2735 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINNEY, DOROTHY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2736 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKIMM, BETTY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2737 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEOWN, CECIL N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2738 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKENZIE, GEORGE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2739 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKENZIE, ELMO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2740 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEE, SAMUEL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2741 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEE, M B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2742 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKAY, AGNES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2743 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTOSH, R T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2744 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTOSH, ELLA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2745 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCINTOSH, CHARLINE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2746 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGREW, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2747 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGOWAN, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2748 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGOWAN, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2749 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRINGFELLOW, LONNIE CALVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2750 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, OLIVER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2751 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUTTON, VIRGIL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2752 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SULLIVAN, CARLOS M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2753 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, HARRY BORDEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2754 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEPHENS, WILBURN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2755 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STAFFORD, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2756 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPROUSE, RAYFORD CLINTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2757 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRADLING, WILLIAM A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2758 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SPALDING, DON M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2759 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ELLIS R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2760 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKINNER, MCCOY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2761 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, MAC A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2762 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHOEMAKER, ANDREW D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2763 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELLS, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2764 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEFFIELD, JOE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2765 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEALS, GEORGE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2766 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCARBROUGH, MELVIN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2767 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWINK, ENON A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2768 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWINDLE, RICHARD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2769 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWINDLE, HUBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2770 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWINDLE, ANNIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2771 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SWEDENBURG, JOE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2772 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWEDENBURG, BERTIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2773 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWARTZ, LLOYD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2774 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWAN, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2775 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWAIN, THEDORE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2776 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUMRALL, VONDELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2777 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUMMERS, CAREY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2778 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SULLIVAN, SHIRLEY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2779 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SULLIVAN, SAMMY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2780 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SULARIN, MYRA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2781 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STUDEMIRE, ROCK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2782 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUDDITH, HAROLD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2783 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STURGUS, LEPORA STEWART<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2784 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STUDDARD, DAVID B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2785 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STUCKEY, RUDOLPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2786 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STUCKEY, NADINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2787 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STUBBS, PATE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2788 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STUBBS, HENRY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2789 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRONG, BETTY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2790 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRINGFELLOW, BENNY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2791 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRINGER, CORA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2792 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRINGER, CATHERINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2793 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, MARY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2794 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRICKLAND, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2795 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STRATTON, MERVIN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2796 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOVER, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2797 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*    **www.bmcgroup.com**    *Page 217 of 522*
**888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STOVALL, YOUINGOL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2798 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOVALL, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2799 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOUDEIRE, JOE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2800 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOREY, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2801 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, WILBUR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2802 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, REBECCA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2803 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, WALTER L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2804 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2805 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, WALDO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2806 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2807 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YATES, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2808 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YATES, L W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2809 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YARBROUGH, WADE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2810 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| YARBROUGH, BARBARA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2811 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YEALOCK, CARL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2812 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YEAGER, JOHN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2813 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, MURL T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2814 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETTIT, GORDON G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2815 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAINOR, JAMES J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2816 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON, JOHNNY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2817 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON, MACK M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2818 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2819 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATERS, ELWOOD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2820 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, JAMES P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2821 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARE, RUBEN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2822 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VEAL, JESSIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2823 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VEALS, PRESTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2824 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VEALS, DOROTHY MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2825 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VEAL, NOLAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2826 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VINES, ARTHUR W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2827 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THRASH, DOYLE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2828 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, RUBY LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2829 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, WILLIE V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2830 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, AUDRIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2831 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, EDWARD P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2832 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, MILLARD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2833 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2834 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, MARTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2835 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, PERLINA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2836 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THOMAS, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2837 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2838 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TREMBLE, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2839 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAVIS, CLELLAN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2840 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, ANITA F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2841 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, HUNTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2842 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TALLEY, WOODROW E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2843 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2844 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THORNTON, FRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2845 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2846 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRUSS, LARRY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2847 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRENTHAM, DAVID E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2848 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRENTHAM, BRENDA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2849 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRENIER, PAUL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2850 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAYLOR, JIMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2851 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAYLOR, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2852 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAYLOR, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2853 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAMMEL, VERNON L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2854 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAMMELL, GERTIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2855 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOWNSEND, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2856 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2857 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2858 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLISON, FRANK S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2859 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLBERT, BRADY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2860 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TODOROFF, CLYDE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2861 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TITTLE, JAMES S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2862 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed             *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TITTLE, CHARLES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2863 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TIMM, ROBERT R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2864 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TIERCE, ALTON A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2865 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TIDWELL, VERA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2866 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THURSTON, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2867 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THROGMORTON, FREDRICK M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2868 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THREATT, WARREN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2869 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THREATT, LARRY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2870 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THRASH, JERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2871 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2872 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, EARNEST L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2873 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2874 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, ROSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2875 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TURNER, MARNIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2876 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEW, PATRICIA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2877 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, JOHN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2878 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, BENJAMIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2879 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, BERNICE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2880 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, JOHNNIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2881 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, ETHEL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2882 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, WILLIE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2883 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, CORLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2884 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TYLER, C J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2885 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, T R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2886 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, PAULETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2887 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, LEROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2888 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                **www.bmcgroup.com**                *Page 224 of  522*
                                                            **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TURNER, DAVID R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2889 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURMAN, RUFUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2890 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURMAN, NAOMI R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2891 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, EVA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2892 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRIMBLE, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2893 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRIMBLE, DWIGHT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2894 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRIMBLE, NORMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2895 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRULL, LLOYD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2896 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TROTTER, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2897 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUBBS, DARREL F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2898 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUBBS, ROY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2899 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, GLENDA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2900 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, HARRY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2901 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TUCKER, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2902 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURLEY, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2903 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, VERNON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2904 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2905 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHISENANT, DEWEY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2906 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, BARBARA G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2907 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, MICHAEL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2908 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WESTMORELAND, PAUL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2909 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WESTMORELAND, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2910 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WERNETH, DAVID E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2911 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELDON, GEORGE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2912 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELDON, CLARENCE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2913 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELCH, RAY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2914 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEIDEMANN, ROBERT F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2915 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WAYCASTER, ELTON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2916 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WISE, COY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2917 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, FRANCES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2918 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIS, LAWRENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2919 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, BOBBY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2920 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WIGGINS, AUGUSTA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2921 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, THELMA E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2922 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARLICK, EMMA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2923 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, BILLY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2924 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2925 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARBINGTON, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2926 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, LEEDELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2927 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WARD, JOSEPH D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2928 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, L K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2929 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CELIA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2930 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, AUBREY Z<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2931 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITTEN, RAYMOND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2932 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASHINGTON, TILLMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2933 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, JOE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2934 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, HELEN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2935 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2936 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, MARLIN Z<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2937 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARE, CLYDE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2938 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARMACK, JESSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2939 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, L M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2940 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, LAWRENCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2941 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2942 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINFIELD, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2943 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOMACK, HAROLD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2944 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRAY, MERRITT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2945 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODS, LEATHA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2946 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2947 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, DAVID L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2948 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, FRANCES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2949 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2950 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, THOMAS B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2951 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, JOHN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2952 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2953 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WHITEHEAD, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2954 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITEHEAD, JACOB<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2955 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITEHEAD, MABRON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2956 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITFIELD, BENJAMIN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2957 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITFIELD, EARTHA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2958 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITFIELD, FLOYD F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2959 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRUITT, MONA E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2960 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PUGSLEY, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2961 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PULLIAM, ZORETTA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2962 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PURCHIS, FREDERICK A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2963 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEARSON, ANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2964 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PACK, LAGRONE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2965 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER, CORA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 2966 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PALMER, JOE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2967 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PALMS, SOLOMAN S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2968 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER, RICHARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2969 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKLE, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2970 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PANNELL, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2971 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PANZIK, LORANCO S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2972 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARADISE, ALBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2973 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, ALICE V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2974 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, GENEVA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2975 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2976 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, LAVERN S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2977 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, MARVLENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2978 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, OTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2979 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PARKER, ROY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2980 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, THOMAS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2981 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, TOMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2982 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, VINCENT F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2983 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, WALTER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2984 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, WILLIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2985 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKERSON, FARRIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2986 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKHURST, KENNETH D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2987 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARRIS, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2988 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARROTT, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2989 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTON, BOOKER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2990 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PAYNE, WILLIAM T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2991 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENDLEY, MARVIN EDGAR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2992 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com
                                                              888.909.0100                                    *Page 232 of  522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PLEDGER, GARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2993 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEARSON, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2994 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEASANT, RAY S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2995 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEARSON, ELDRIDGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2996 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEACOCK, CLYDALE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2997 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETERSON, GRACE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2998 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENNINGTON, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 2999 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENSON, ILANDER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3000 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLEDGER, WILLIAM D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3001 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POGUE, WEMBERLY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3002 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARISH, LORENZO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3003 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POUNDS, LARRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3004 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTON, VONIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3005 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PAYNE, LAHORIS R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3006 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PAYNE, WILLIAM L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3007 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PAYTON, LEVI<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3008 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, JESSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3009 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, LIZZIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3010 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3011 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, WILLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3012 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, RONALD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3013 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKARD, CHARLES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3014 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKENS, EMMA J<br>C/O JOHN A EAVES<br>101 NORTHSTATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3015 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLEDGER, GARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3016 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLEDGER, CASSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3017 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLIER, GEORGE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3018 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| POE, LEONARD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3019 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POOLE, DONALD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3020 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POPE, DORIS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3021 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POPE, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3022 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTER, LUTHER A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3023 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTER, KEITH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3024 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POTMESIL, STANLEY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3025 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWE, DAVID W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3026 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, MARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3027 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWERS, LAWRENCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3028 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRATT, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3029 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRITCHARD, GEORGE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3030 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PITTMAN, ENOS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3031 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PARKER, LULA MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3032 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, ESTELLE MARIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3033 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POOLE, HERBERT ARNETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3034 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTER, MAGGIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3035 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, JOSEPH JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3036 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, VERLEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3037 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| QUINN, HAROLD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3038 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAGAN, J L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3039 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAGLAND, JOSEPH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3040 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAYNOR, MARION J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3041 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAGLAND, RACHEL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3042 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAGLAND, WILLIAM C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3043 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAMBUS, TOMMY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3044 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RANDALL, LUCILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3045 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANDLE, ODIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3046 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANKIN, JIMMY K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3047 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANSUM, TROY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3048 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RATLIFF, WILLIAM D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3049 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAUGHTON, OSCAR O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3050 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3051 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, DANNEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3052 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, JACKIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3053 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, JOYCE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3054 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, MACON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3055 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAY, PEGGY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3056 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REA, ELMER L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3057 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| REDDING, OWEN G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3058 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REDMILL, EDNA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3059 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REECE, OPAL F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3060 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, EDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3061 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3062 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, MARCELLA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3063 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, RICHARD G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3064 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REESE, JESSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3065 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REESE, SAMUEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3066 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REEVES, JOYCES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3067 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REEVES, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3068 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REEVES, ROY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3069 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REID, DAVID A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3070 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| REYNOLDS, DEVAMPERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3071 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REYNOLDS, LEWIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3072 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REYNOLDS, LINDA G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3073 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RHODES, IMOGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3074 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RHUDY, WILMA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3075 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3076 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, JUSTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3077 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, KENNEDY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3078 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDS, DANIEL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3079 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, ALFONZIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3080 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, BOOKER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3081 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, DOROTHY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3082 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, DOROTHY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3083 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RICHARDSON, LAWRENCE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3084 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, RAYMOND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3085 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHIE, SANDRA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3086 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIDER, CHARLES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3087 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIDDLE, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3088 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIDDLE, MYRTLE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3089 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIDINGS, JOE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3090 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RILEY, ELMER B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3091 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIGBY, MALCOM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3092 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RILEY, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3093 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIVERS, KING E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3094 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIVERS, WESLEY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3095 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3096 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBBINS, LESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3097 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERSON, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3098 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDS, MURRAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3099 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERT, MORRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3100 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REEDER, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3101 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, GWENDOLYN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3102 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3103 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARD, AVIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3104 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIVERS, NEWELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3105 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERSON, GILLARD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3106 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3107 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, LEE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3108 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, LOWELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3109 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 241 of  522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROGERS, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3110 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, LARCE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3111 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, LARCE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3112 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, PATSY I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3113 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROWSER, JEROME<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3114 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUFF, BEN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3115 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSELL, J T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3116 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUDDER, WILLIAM S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3117 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROWE, SMITH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3118 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROWE, DOROTHY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3119 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROWAN, PEGGY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3120 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROTHE, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3121 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROTHE, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3122 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROSES, VINCENT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3123 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, JAMES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3124 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, LUELLON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3125 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUFF, RUFUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3126 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAYNOR, MARIANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3127 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3128 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, CHARLES S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3129 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERSON, MABLE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3130 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERSON, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3131 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, RAY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3132 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3133 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, JERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3134 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, MABLE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3135 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROGERS, TERRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3136 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROLAND, ARNEY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3137 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROLAND, WILLIAM O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3138 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROOKER, DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3139 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, ARDEAN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3140 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROY, GEORGETTA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3141 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, LOUIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3142 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, LULA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3143 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, RAY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3144 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, TONY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3145 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, WILLIAM T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3146 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, MARION D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3147 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, THOMAS G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3148 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SKELTON, JIMMY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3149 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3150 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICE, DANNIEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3151 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REESE, FLOYD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3152 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANDLE, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3153 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUFF, JAMES P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3154 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUFF, RUBY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3155 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSH, GEORGIA I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3156 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSELL, PEGGY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3157 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSELL, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3158 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUTLEDGE, ANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3159 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUTLEDGE, EVERETT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3160 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUTLEDGE, MARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3161 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RUTLEDGE, ROBERT C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3162 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, ROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3163 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON SR, JOHN LEE BY AUDRY ROBINSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3164 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RYAN, ROBERT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3165 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RYE, HARRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3166 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROOKER, ARNOLD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3167 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROPER, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3168 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROPER, BILLY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3169 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, VERNON G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3170 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROLLINS, WILBURN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3171 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTSON, WILLIAM P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3172 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, BERT O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3173 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, BILLY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3174 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROBINSON, DAMON D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3175 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, FREDERICK A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3176 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, GEORGE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3177 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, HAROLD G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3178 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3179 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, LEONARD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3180 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3181 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBY, BESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3182 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RODGERS, GLENN K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3183 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, ALAN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3184 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROGERS, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3185 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RECUPERIO, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3186 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODSIDE, AUDREY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3187 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WOODSIDE, MYRTIS A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3188 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, LEE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3189 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YARBROUGH, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3190 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YARBROUGH, WARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3191 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, EDDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3192 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZIGLAR, JOHNNY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3193 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, EDWARD E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3194 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JUNIOR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3195 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, THERMAN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3196 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, CHARLES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3197 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, JEFFERSON L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3198 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEAVER, ROMONA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3199 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBBER, WILLIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3200 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*            www.bmcgroup.com
                                                       888.909.0100            *Page 248 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEIR, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3201 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CHARLES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3202 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, KATHLEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3203 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITT, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3204 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATKINS, GARY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3205 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATKINS, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3206 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATKINS, LEVI<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3207 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATKINS, MARY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3208 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATKINS, SUSIE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3209 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, ALFRED A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3210 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, HULET E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3211 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEAVER, CURTIS A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3212 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEAVER, JOHNNY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3213 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 249 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEAVER, RONALD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3214 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, OLLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3215 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBBER, MARSHALL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3216 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBSTER, JOHN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3217 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBSTER, VERNON J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3218 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEEKS, BYRON H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3219 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEEMS, MARVIN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3220 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELCH, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3221 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELCH, TIMOTHY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3222 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3223 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, JEWEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3224 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WELLS, JOLLY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3225 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, EVER TOLLIVER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3226 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WOODFORK, JOHNNIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3227 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WILLIAMS, EDDIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3228 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODWARD, ALVIN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3229 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WILLIAMS, CARROLL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3230 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODS, ALAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3231 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WILLIAMS, ANNIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3232 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODS, DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3233 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODARD, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3234 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODALL, BOBBIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3235 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WILSON, MAURICE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3236 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WADE, LOWANDA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3237 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOODS, ROBERT G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3238 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| WOULDRIDGE, ANNIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3239 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WOODS, WILLIAM G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3240 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, BETTY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3241 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, CHARLIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3242 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, GROVER C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3243 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, HUBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3244 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3245 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, JIMMY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3246 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, LEONARD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3247 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, POLLY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3248 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WRIGHT, SAMUEL P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3249 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WYATT, ALFRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3250 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WYNN, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3251 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WADSWORTH, JACK E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3252 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WAID, LEWIS M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3253 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WAKEFIELD, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3254 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALDREP, DAVID W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3255 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALDROP, NELL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3256 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, CHESTER A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3257 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3258 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3259 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3260 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, LENA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3261 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, RONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3262 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, KENNETH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3263 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, NELSON O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3264 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLACE, OSCAR R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3265 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WALLS, PEGGY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3266 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALTER, RUBY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3267 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALTERS, RICHARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3268 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHIRLEY, JESSIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3269 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, VIRGINIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3270 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, LOUIS ELBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3271 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, WILLIE EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3272 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TYES, TOMMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3273 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3274 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, JESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3275 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3276 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURNER, DOROTHY MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3277 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRASK, PETER AUDREY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3278 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TOLLIVER, WADE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3279 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, LINDA DARNELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3280 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, HATTIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3281 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, EARNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3282 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, DORETHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3283 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, CINDERELLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3284 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLIVER, AGNES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3285 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOLLERY, MARY JO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3286 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TIDWELL, MARLENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3287 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THORNTON, ULYSES G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3288 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, ANNIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3289 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, PINKIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3290 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, LINDA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3291 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THOMAS, LAURA N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3292 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, JOHNNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3293 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, ALBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3294 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THAXTON, BESSIE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3295 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THARP, JOHN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3296 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THACKER, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3297 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TERRY, RICHARD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3298 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TENNANT, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3299 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEMPLETON, GEORGE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3300 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEMPLE, BESSIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3301 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEDFORD, KATIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3302 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, WALTER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3303 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, TOMMY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3304 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRAINOR, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3305 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOUZET, FREDERICK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3306 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3307 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, PAULINE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3308 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, MICHAEL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3309 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, MALCUM N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3310 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, LARRY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3311 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JOHNNIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3312 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, JERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3313 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, GINGER N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3314 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, FRANKLIN P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3315 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, FLOYD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3316 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3317 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TAWBUSH, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3318 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAWBUSH, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3319 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TATUM, JERLINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3320 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TATUM, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3321 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TATE, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3322 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TATE, JOE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3323 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TARVER, HERBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3324 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TARVER SR, BENJAMIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3325 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAPLEY, CLIFFORD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3326 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAPIA, EMANUEL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3327 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TABOR, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3328 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TABBS, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3329 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VAN VICKLE, LEROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3330 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 258 of 522*
                                                        **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| THOMPSON, WILLIAM B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3331 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMPSON, RICHARD B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3332 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, ANNIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3333 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VILLERS, HOWARD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3334 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VINSON, LARRY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3335 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VINSON, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3336 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VICK, EDDIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3337 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VENABLE, WILMA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3338 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VEAL, JIMMY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3339 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VAUGHN, SAMUEL T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3340 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VAUGHN, ANNIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3341 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VARNER, JOSEPH F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3342 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VARNER, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3343 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 259 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VANHORN, EARL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3344 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANDENBOSCH, PETER W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3345 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANCE, PRINCE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3346 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VALENTINE, WILLIAM F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3347 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VALENTINE, THOMAS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3348 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VALAKIS, ANTHONY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3349 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| USSERY, ROY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3350 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UPTAIN, HARLON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3351 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAUCEMAN, SANTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3352 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SATTERWHITE, LEE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3353 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SARGENT, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3354 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAPPINGTON, ROBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3355 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANTOS, QUIN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3356 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SANSING, WILLIAM GLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3357 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, JOHN B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3358 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDLIN, JOANNE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3359 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMALL, CLEVELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3360 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCALES, RONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3361 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JOSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3362 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, DENNIS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3363 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, CECIL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3364 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, LEONARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3365 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3366 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3367 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3368 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, INEZ<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3369 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed           ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, HAROLD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3370 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, HAROLD G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3371 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, FRED C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3372 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKELTON, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3373 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SYKES, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3374 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANLEY, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3375 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHORT, SCOTT N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3376 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHORT, LAMAR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3377 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHORT, BILLY S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3378 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHOLTZ, GARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3379 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHIRLEY, DILLARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3380 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHIPP, RICKY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3381 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHERROD, WILLITTIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3382 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 262 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHERROD, LUEVINUE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3383 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHERMAN, OTIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3384 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPPARD, IMOGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3385 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPPARD, ARNOLD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3386 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPHERD, ROSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3387 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, HENRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3388 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCE, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3389 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPEARS, JOYCE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3390 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, CECIL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3391 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELLY, LINDA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3392 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3393 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRADLIN, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3394 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, NORA G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3395 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCGLAUN, JOHN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3396 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGHEE, HARLON L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3397 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEHEE, HATTIE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3398 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE, WILLIAM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3399 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE, KATHLEEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3400 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGARRY, CHARLES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3401 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCFADDEN, STANLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3402 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCFADDEN, GENE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3403 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCELROY, MARILYN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3404 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCELROY, JAMES P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3405 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDUFFIE, JOHNNY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3406 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3407 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCBRIDE, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3408 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCBETH, JOHN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3409 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAYNE, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3410 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, KATIE GLENDA NELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3411 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NABORS, ANTHONY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3412 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NABORS, HARVEY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3413 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NABORS, SAMUEL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3414 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NAHRSTEDT, GERALD B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3415 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NAILS, ROY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3416 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NALLEY, HOWARD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3417 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NANCE, PHILIP L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3418 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NARAMORE, SHARON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3419 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NAVES, RACHEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3420 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEAL, DAVID E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3421 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEAL, FORREST B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3422 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, BILLY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3423 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NELSON, WILLIAM A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3424 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NESBIT, VIRGIL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3425 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NESMITH, MARVIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3426 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NESMITH, RICKY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3427 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NESMITH, ROBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3428 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NESMITH, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3429 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NETHERLY, CONNIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3430 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NETHERY, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3431 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NETHERLY, VANCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3432 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWSOME, GEORGIA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3433 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWSOME, JOHNNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3434 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEWTON, GRACE ONEIDA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3435 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWTON, JACK M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3436 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWTON, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3437 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWTON, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3438 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, ARCHIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3439 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, KENNETH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3440 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLSON, JAMES F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3441 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICKSON, SARAH B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3442 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIX, AUBREY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3443 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIX, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3444 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIX, NANCY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3445 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIXON, MARY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3446 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NOBLIN, MURRAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3447 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NORRIS, HAROLD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3448 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORRIS, MITCHELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3449 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORMAN, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3450 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTON, BENNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3451 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTHINGTON, LEROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3452 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTHINGTON, MATTIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3453 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORWOOD, IVER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3454 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NOWELL, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3455 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IALENTI, DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3456 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NUNNALLY, KERRY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3457 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INMAN, MARILYN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3458 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INGRAM, CLARA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3459 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INGRAM, MARLEAN FRANKLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3460 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 268 of  522*
                                                      **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| IRWIN, GRANTLAND HILL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3461 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IRWIN, SARAH ELOISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3462 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ISAAC, JOE NATHAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3463 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IVY, BARBARA LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3464 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IVY, MARTHA ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3465 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IVEY, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3466 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IVEY, TOMMIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3467 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OBANNON, JULIAN O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3468 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OBRIANT, CHARLOTTE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3469 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ODNEAL, WILLIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3470 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ODOM, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3471 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ODOM, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3472 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ODOM, JOHNNIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3473 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OLDS, YVONNE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3474 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OLIVER, BILLY JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3475 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OLIVER, JULIUS H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3476 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ONEAL, ALBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3477 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ONEAL, MARY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3478 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORR, LAWRENCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3479 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSLEY, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3480 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSWALT, JAMES S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3481 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OTIS, JOHN B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3482 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OTTS, JAMES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3483 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OUSLEY, PRESTON A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3484 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWEN, FRITZ P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3485 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, CONNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3486 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OWENS, HAZZIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3487 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3488 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORTEGA, GARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3489 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OWENS, CORNELIA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3490 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORTEGA, ERNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3491 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATE, MARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3492 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATE, MORGAN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3493 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, BILLY P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3494 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3495 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENDLEY, MARY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3496 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENDLEY, NANCY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3497 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENNINGTON, PINK G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3498 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENNINGTON, MARY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3499 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PENNINGTON, WILLIAM K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3500 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, EUNICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3501 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3502 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, JOHNNY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3503 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERMENTER, EDNA P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3504 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PEPPER, CECIL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3505 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETERSON, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3506 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETTY, BERLIN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3507 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETTY, CLAUDE K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3508 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETTY, MATTIE I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3509 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, CORDELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3510 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, JACK A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3511 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKENS, J C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3512 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PICKENS, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3513 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKETT, GARY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3514 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PICKETT, ROBERT H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3515 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIGG, EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3516 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIKE, EDITH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3517 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PILGRIM, RALPH J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3518 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PINSON, HENRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3519 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PINSON, JEANNETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3520 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PITTMAN, DOROTHY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3521 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PITTMAN, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3522 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PITTS, HERMAN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3523 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRESCOTT, DWIGHT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3524 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PREWITT, GIBSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3525 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PRICE, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3526 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, JIMMY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3527 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, JOE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3528 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, JOHNNY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3529 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3530 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, LARRELL H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3531 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, LUTHER G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3532 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, PEGGY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3533 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICE, RICHARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3534 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRICKETT, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3535 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRIDDY, HERBERT G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3536 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRIDMORE, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3537 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PROTHO, GAYTHEL K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3538 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
                                               **888.909.0100**          *Page 274 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PRUITT, HELEN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3539 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, IRA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3540 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, HANSFORD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3541 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, GEORGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3542 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOKES, JACK D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3543 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOKES, GENETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3544 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOKES, CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3545 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOKES, CHARLES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3546 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STODDARD, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3547 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOCKMAN, SYDNEY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3548 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOCKMAN, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3549 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOCKMAN, BARBARA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3550 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STIRGUS, ROBERT VENSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3551 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STINE, MONROE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3552 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STILES, ELOISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3553 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STIDHAM, PAUL H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3554 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWERT, CHARLOTTE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3555 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, WINNIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3556 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, SADIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3557 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3558 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, LUCIUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3559 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, LOUIS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3560 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3561 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, GLORIA DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3562 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, CLARA V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3563 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWART, BESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3564 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STEWARD, ROBERT H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3565 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEWARD, LOUIS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3566 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEVENS, JESSIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3567 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STERLING, LENORA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3568 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STENNIS, MILTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3569 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEELE, LAURA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3570 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEELE, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3571 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARTLEY, WALTER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3572 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARK, VICTOR T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3573 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANWOOD, LILLIAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3574 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STANDRIDGE, MARVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3575 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STALLWORTH, KATIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3576 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STAGNER, TOMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3577 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| STAGNER, MARVIN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3578 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STAFFORD, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3579 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SQUARE, EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3580 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPURLOCK, DELORES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3581 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPEARS, NANCY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3582 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNYDER, PATRICK W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3583 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, RUFUS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3584 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, KATHLEEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3585 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPEARS, JOHN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3586 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3587 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JOE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3588 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3589 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, HATTIE AQUILLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3590 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, ETHEL LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3591 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, EDMON G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3592 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, EDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3593 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SLAN, MARY ALICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3594 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEPHERD, ROSA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3595 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, ROBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3596 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, OTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3597 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, CURTIS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3598 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELTON, CHARLIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3599 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELLY, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3600 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELLY, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3601 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHELLY, ALICE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3602 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHEILDS, ALMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3603 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHEFFIELD, DANCY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3604 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHAW, FRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3605 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHAW, EDGAR H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3606 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHATTUCK, STEPHEN P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3607 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHACKLEFORD, DANNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3608 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHACKELFORD, BRENDA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3609 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SERVISS, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3610 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SELLERS, ERNEST R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3611 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SELLERS, BILLY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3612 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEAY, MARVIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3613 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEARS, MORRIS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3614 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEARS, HARVEY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3615 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEALY, VERTIS G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3616 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCURLOCK, MARY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3617 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDIFER, HOWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3618 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SANDERSON, WILLIAM B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3619 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPEARS, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3620 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPARKS, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3621 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPARKS, CLIFFORD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3622 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPACHT, DONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3623 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SOBLEY, MITCHELL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3624 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW, SIDNEY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3625 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3626 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SNOW, ESSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3627 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, VERA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3628 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, STENNIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3629 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3630 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, RONALD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3631 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMS, WILLIAMS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3632 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, OULA B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3633 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, CLAXTON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3634 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMART, DEWITT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3635 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKELTON, JIMMY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3636 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMS, JOHN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3637 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMS, FAY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3638 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON, PEARLIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3639 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON, LINDA F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3640 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMONDS, LUCILL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3641 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMON, SAM P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3642 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SIMMONS, WATSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3643 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMMONS, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3644 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMMONS, JAMES N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3645 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SILVA, RONALD F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3646 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIDES, HOWARD E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3647 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIDDELL, WANNIS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3648 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIDDELL, GLADYS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3649 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUTTLESWORTH, HENRY S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3650 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUBERT, VELMA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3651 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3652 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, HERMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3653 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, FRANK MARTIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3654 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, EARNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3655 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
                                                      **888.909.0100**                          *Page 283 of  522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHORTER, BESSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3656 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3657 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, EDNA DELORES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3658 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCQUARTER, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3659 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCQUARTER, GLORIA DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3660 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCQUARTER, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3661 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKENZIE, MORRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3662 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKENZIE, DOROTHY LEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3663 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGLOTHIN, JULIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3664 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, MATTIE VIRGINIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3665 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, LAWRENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3666 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, GUSSIE MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3667 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCARY, BOBBY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3668 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed              *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MACKEY, DELORIS P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3669 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAY, ALLEN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3670 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3671 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3672 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3673 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JIMMY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3674 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JOHN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3675 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JOHNNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3676 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, LESLIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3677 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, RAYBURN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3678 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, HOOVER L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3679 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEANS, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3680 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEARDIE, BERTHA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3681 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 285 of  522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MOORER, MAURICE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3682 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, WILLIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3683 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, WASHINGTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3684 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOBLEY, HAROLD BENTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3685 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCLAIN, CLARENCE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3686 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRAW, CLEVELAND O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3687 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRARY, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3688 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCOY, JESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3689 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCOOL, ETHEL F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3690 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCOOL, BILLY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3691 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCLENDON, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3692 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCAY, PERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3693 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCAY, JOYCE I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3694 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCCAY, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3695 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCARTY, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3696 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, KATHRYN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3697 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDANIEL, CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3698 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDANIEL, CLIFTON D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3699 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCUTCHEEN, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3700 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRUTER, LEM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3701 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCROSKEY, CARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3702 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRORY, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3703 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRIMMON, DANIEL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3704 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCREARY, LEA I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3705 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCREARY, FLORA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3706 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRAW, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3707 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MOORE, ROBERT L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3708 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MOORE, NOLAN C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3709 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MOORE, JACK T C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3710 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MOORE, GEORGE W C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3711 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MONTGOMERY, JAMES E C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3712 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MCWHORTEN, MARVIN J C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3713 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MCGEE, AUDRY B C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3714 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MCGEE, ARCHIE L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3715 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MCGAHA, WILLIAM M C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3716 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MCGAHA, JOHN C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3717 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MAXCY, GARY L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3718 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MABRY, ROBERT H C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3719 | 5/26/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MORROW, MARION C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 3720 | 5/26/2004 | $24,000.00 $24,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MORRIS, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3721 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, JAMES O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3722 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCQUARTER, ROSA MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3723 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKEE, RODNEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3724 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURPHY, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3725 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MUNDY, ERNEST R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3726 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULLIS, VIRGINIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3727 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULKEY, ALLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3728 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOUNCE, ARVEL G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3729 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOTON, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3730 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOSTELLA, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3731 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOSS, JULIUS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3732 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOSES, VERNON D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3733 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MORROW, JACK B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3734 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRISSETTE, LEO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3735 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRISON, RODNEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3736 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRISON, REX<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3737 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, TERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3738 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, PATRICIA K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3739 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, MARTHA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3740 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORRIS, JERRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3741 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORMAN, RICHARD Y<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3742 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3743 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULLEN, ROBERT N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3744 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULKEY, JOHNNY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3745 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYLES, JANNIE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3746 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MYERS, MARY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3747 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, LOUIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3748 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, LLOYD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3749 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, LAURA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3750 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYERS, ANNA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3751 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURRELL, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3752 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURPHY, TERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3753 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JACK T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3754 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIZE, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3755 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRARY, FRANCIS M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3756 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCOOL, WILLENE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3757 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCOOL, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3758 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAYFIELD, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3759 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAYFIELD, ARGLE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3760 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAYFIELD, AMOS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3761 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAY, COY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3762 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAXWELL, FREEMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3763 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAXWELL, ELSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3764 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAULDIN, ARTHUR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3765 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MATTHEWS, LONNIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3766 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MATEEN, ROY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3767 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASSEY, JERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3768 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, VARLEY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3769 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, ONNIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3770 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, JESSIE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3771 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3772 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MASON, DORIS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3773 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASON, DAVID B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3774 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MASHBURN, ELLIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3775 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTINO, HESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3776 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, YOUMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3777 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3778 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, STEVE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3779 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, LARRY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3780 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, EARNEST R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3781 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARSHALL, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3782 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARSHALL, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3783 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARION, MABLE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3784 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARCRUM, WILLIAM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3785 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MARBLE, J T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3786 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANSBERGER, PAUL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3787 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANSBERGER, GARY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3788 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANNING, CHARLES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3789 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANNING, BRUNER H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3790 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANN, BOBBY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3791 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANN, ARTHUR T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3792 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANN, ANDY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3793 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANLEY, DON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3794 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANCINI, ALFRED LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3795 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAHAN, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3796 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAGEE, BERNARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3797 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADISON, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3798 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MADDOX, TIMOTHY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3799 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDOX, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3800 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDOX, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3801 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MADDOX, CHARLES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3802 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACK, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3803 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACK, DANIEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3804 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOCKE, JOY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3805 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIVINGSTON, OTHAL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3806 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIVINGSTON, CHARLOTTE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3807 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3808 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEZOTT, ALICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3809 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEDET, DELPHINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3810 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LESLIE, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3811 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LETSON, BOBBY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3812 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LETTWICH, ANNIE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3813 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, DOROTHY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3814 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, EDDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3815 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, LAWRENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3816 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, THOMAS B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3817 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINDEMANN, WALTER R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3818 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINDSEY, LINDYBURG<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3819 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINDSEY, MATTIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3820 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINDSEY, RANDALL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3821 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINEBARGER, RONNYE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3822 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LING, EDGAR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3823 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINLEY, GEORGE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3824 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LIPMAN, MARTHA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3825 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIPSEY, CENIANAN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3826 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, ETHEL P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3827 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, ETHEL P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3828 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, IDELLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3829 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEQUERE, PIERRE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3830 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAMB, RUSSELL R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3831 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAUDERDALE, JIMMIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3832 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAUDERDALE, L B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3833 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOVE, WILLARD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3834 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, DALLAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3835 | 5/26/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| LOWMAN, ADDIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3836 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOVING, HARVEY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3837 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOVETTE, OLEN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3838 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOVE, RUBY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3839 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOVE, RONNIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3840 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOVE, JERRIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3841 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LONG, JIM M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3842 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LESLEY, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3843 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEONARD, JAMES G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3844 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LENOIR, A D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3845 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEMONDS, GRACIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3846 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEMLEY, FRANK R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3847 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEMASTER, ROBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3848 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEHR, OPAL G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3849 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, WILLIAM M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3850 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEE, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3851 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, DELMER R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3852 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3853 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, CHARLES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3854 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, BILLY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3855 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ANDREW O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3856 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEDBETTER, SARA N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3857 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, REX H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3858 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEVERETT, CLARA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3859 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3860 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOCASTRO, THOMAS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3861 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOCKRIDGE, SYBLE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3862 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOEWEN, MICHAEL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3863 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LONG, RONALD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3864 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOPER, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3865 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOTT, BILL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3866 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOTT, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3867 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOUGHNER, GEORGE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3868 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, CLAUDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3869 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, GILBERT B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3870 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, JIMMIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3871 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, VICTORIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3872 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOYD, CECIL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3873 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCAS, BRUCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3874 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCAS, GEORGE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3875 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCAS, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3876 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LUCAS, RONNIE K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3877 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUKE, BOBBY I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3878 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUKER, BILLIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3879 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUSANE, DONALD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3880 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUX, NORMAN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3881 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LYLES, GLORIA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3882 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOPEZ, SADIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3883 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, DALLAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3884 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEE, ANNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3885 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEBEDIN, RICHARD G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3886 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEDBETTER, JERRY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3887 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KALOC, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3888 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KAST, PHILLIP C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3889 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KEENE, FRANKIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3890 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEENE, FRANKIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3891 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEENUM, GEORGE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3892 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEETON, DAVID B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3893 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEETON, ROGER DALE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3894 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEITH, ROY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3895 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELL, JIMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3896 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELLY, ANDREW<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3897 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELLY, JAMES F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3898 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KELLEY, SHELIA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3899 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEMP, DONALD N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3900 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENDALL, RACHEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3901 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENDRICK, SAMUEL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3902 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KENDRICK, STANLEY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3903 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNARD, DONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3904 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, CARL B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3905 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, LEO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3906 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, LUVENIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3907 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNEDY, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3908 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEY, MARY LOUIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3909 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEYS, MARY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3910 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KEYS, RUBY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3911 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIDD, JEAN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3912 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KILGORE, MARTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3913 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIDD, JESSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3914 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3915 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KING, DOYLE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3916 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3917 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3918 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, MELVIN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3919 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINN, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3920 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3921 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRK, SAMUEL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3922 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKLAND, BERTHA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3923 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKLEY, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3924 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIRKPATRICK, ELLA F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3925 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINGSLEY, CLEVELAND R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3926 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KISER, NORMAN N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3927 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIZZIAH, LARRY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3928 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KNIGHT, ROGER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3929 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNOX, BENNY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3930 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNOX, LARUTH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3931 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNUTSEN, HAROLD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3932 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOMINITSKY, TERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3933 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOON, CATHERINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3934 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOON, MARTHA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3935 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KORNEGAY, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3936 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KREIDEL, CLARENCE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3937 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KYLES, J K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3938 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KALAN, MAE & FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3939 | 5/26/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWRENCE, MARY ELENOR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3940 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOLIS, LILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3941 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LEDBETTER, EDWARD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3942 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOTT, ARTHUR D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3943 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOFTON, JERALD Q<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3944 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEATH, ROBERT B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3945 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAY, OLA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3946 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, OLLIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3947 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, JERRY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3948 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, CHESTER W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3949 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWSON, BERTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3950 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWRENCE, ROBERT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3951 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWRENCE, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3952 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWLEY, JERRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3953 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAWLER, MICKEY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3954 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LAWLER, MELVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3955 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAW, WILLIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3956 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAUDERDALE, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3957 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LATHAM, SARAH Z<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3958 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LATHAM, MARY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3959 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LATHAM, FANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3960 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LARK, JOAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3961 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANGLEY, JOHN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3962 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANE, LEO J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3963 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAKE, MAUDIKI<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3964 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAGRONE, CALVIN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3965 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LACY, CATHERINE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3966 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, JIMMY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3967 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LAWSON, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3968 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAYTON JR, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3969 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLEVENGER, JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3970 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONNER, MILLARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3971 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAUGHTERY, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3972 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, GARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3973 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GONZALES, SHIRLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3974 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, JOHNNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3975 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REED, LONIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3976 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON, MELVIN JR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3977 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON, FOSTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3978 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBINSON SR, JOHN LEE BY AUDRY ROBINSO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3979 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRYANT, ERNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3980 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARRIS, WANDA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3981 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARVER, VIVIAN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3982 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARPENTER, LEON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3983 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENGLEBERT, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3984 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EXPOSE, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3985 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOY III, WAYNE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3986 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLEMONS, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3987 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMMILL, LYNN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3988 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GIPSON, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3989 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURST, JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3990 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORTON, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3991 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYDE, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3992 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ISRAEL, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 3993 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JACOBS, BERNARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3994 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GULLEDGE, BOBBY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3995 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, GEORGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3996 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3997 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, RANDOLPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3998 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUNETTE JR, ALFONSO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 3999 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, JESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4000 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PADIA, ROSANNE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4001 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORTEGA, ANGELINA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4002 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROTH, BARBARA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4003 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONALD, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4004 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4005 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES SR, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4006 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MAY, CATHERINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4007 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKSTON, OWEN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4008 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TRAVIS, SIDNEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4009 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIDSON, ELLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4010 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DONELSON JR, TIMOTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4011 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4012 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NOBLE, GARY K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4013 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWSOME, GLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4014 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, LESSIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4015 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, GEORGE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4016 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHARR, WILBOURNE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4017 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, TROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4018 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATTERSON, ROSA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4019 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WINDHAM, COOPER P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4020 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, ARTHUR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4021 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSSELL, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4022 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RICHARDSON JR, SIDNEY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4023 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4024 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAYFIELD, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4025 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAYE, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4026 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4027 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITEHEAD, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4028 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACK, VICTOR EARNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4029 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS JR, WILLIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4030 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, ANNIAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4031 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOGAN, HAZEL K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4032 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CUNNINGHAM, NORMAN S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4033 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLVIN, KIRBY ANDERSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4034 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLISON, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4035 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDER, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4036 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ADAMS, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4037 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALDERSON, BURLAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4038 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIXON, DEBORAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4039 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORTON JR, EZEKIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4040 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLYCROSS, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4041 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILTON, CARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4042 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRIPPANDO, CARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4043 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GORE, JESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4044 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, EMMA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4045 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAUFEN, BRUCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4046 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CYR, HELEN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4047 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLEMAN, CAYLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4048 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATKINS, JIMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4049 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MELTON, WILLIAM I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4050 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEEKS, RICKY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4051 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCRAE, RONALD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4052 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCKLEY, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4053 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VAUGHN, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4054 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORTEGA, EUGENA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4055 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLOCK, MYRNA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4056 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNETT JR, HOWARD V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4057 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAKENEY, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4058 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALMOND, HAROLD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4059 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAMBERT, HOWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4060 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WAGONER SR, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4061 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAND, FRANK BY DARLENE GARDNER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4062 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VARNER, RUSSELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4063 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ONEAL, CLIFFORD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4064 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORBIN, ROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4065 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COPELAND, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4066 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLE, GLENN K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4067 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL JR, BOYD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4068 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOATY, WILLIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4069 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPRIGGINS, MARY K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4070 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMMONS, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4071 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 315 of  522*
                                                      **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCOTT, MARGARET<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4072 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, WILEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4073 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4074 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PALMER, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4075 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NIXON SR, DAN S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4076 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEAL, WILLIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4077 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHARP, BOBBY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4078 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAMPSON, DONALD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4079 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CESSNA, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4080 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MYLES, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4081 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLIGAN, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4082 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIMBRELL, CARMEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4083 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, INEZ<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4084 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HICKS, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4085 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, JOHNNIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4086 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, RANDOLPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4087 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANCE, RALPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4088 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAMBERT, TRAVIS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4089 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LADNER, RICHARD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4090 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, RUFUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4091 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURT SR, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4092 | 5/26/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GUIN, CHARLES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4093 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERROD, YOUNG<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4094 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, ALFRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4095 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALLEY JR, RAYMOND H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4096 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUCKER, TOM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4097 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLACKWELL, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4098 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, HAZEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4099 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKWELL, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4100 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANGFORD, HARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4101 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOKER, JERRY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4102 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAKENEY, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4103 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLANKENSHIP, CARL F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4104 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLOUNT, MICHAEL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4105 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLUE, MELVINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4106 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOATWRIGHT, RUFUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4107 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANDALL, CLEOTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4108 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRIEST, BILLY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4109 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PUGH, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4110 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| QUICK, BRYON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4111 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, MARY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4112 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, EDWIN P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4113 | 5/26/2004 | $6,000.00<br>$6,000.00<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, DONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4114 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, ELEANOR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4115 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROUNDTREE, PATRICIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4116 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REAVES, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4117 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKHURST, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4118 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PARKER, NORMAN D BY E MAXINE PARKER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4119 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4120 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, SARAH F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4121 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4122 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, HARRIETTE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4123 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILSON, EDDIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4124 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, ARTHUR M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4125 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, ARBIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4126 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, VIRLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4127 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, LAWRENCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4128 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4129 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4130 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, HARRISON J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4131 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, FLETCHER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4132 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WYNN, TONY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4133 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOOD, DAVID L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4134 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOFFORD, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4135 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERS, ARTHUR C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4136 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WOODS, HARRY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4137 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MALONE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4138 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, LEON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4139 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, LANDER M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4140 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4141 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JERRY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4142 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JAME B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4143 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, GLADYS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4144 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, ELIZABETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4145 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, EDWARD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4146 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, DORIS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4147 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4148 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4149 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, CLINTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4150 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CLIFTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4151 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CLEVELAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4152 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4153 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILKERSON, JIMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4154 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILBANKS, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4155 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WIGINTON, JOHNNY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4156 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WIGGINS, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4157 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITTEN, BILLY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4158 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITTAKER, JOSEPH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4159 | 5/26/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEST, HOSEA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4160 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEST, GARY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4161 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WESLEY, FLOY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4162 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, NELSON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4163 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MARCUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4164 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4165 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHEELER, JOE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4166 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIS, SHELVY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4167 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLINGHAM, ROLAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4168 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4169 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4170 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALTON, JEREMIAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4171 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEAVER, RONALD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4172 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBSTER, VERNON J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4173 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINSETT, GARY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4174 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINDLE, FRANCES G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4175 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GIBSON, CHARLES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4176 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGE, WILLIAM C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4177 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILBERT, LAURA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4178 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, CHARLES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4179 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, LAWRENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4180 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILLESPIE, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4181 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GORE, MICHAEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4182 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, JOE JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4183 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILBURN, JOSEPH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4184 | 5/26/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, JOE LOUIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4185 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, LEONARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4186 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITE, WILLIAM C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4187 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARREN, JOYCE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4188 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WATERS, LUCILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4189 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATERS, RUDOLPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4190 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHALEN, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4191 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WESTBROOK, ROY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4192 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, LLOYD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4193 | 5/26/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EASTERN ENGINEERED WOOD PROD<br>1400 SHERMAN ST<br>ALLENTOWN, PA  18109-1720 | 04-B-02221-BWB<br>Wickes Inc. | 4194 | 5/26/2004 | $81,754.39<br>$81,754.39<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARGOTEC<br>12233 WILLIAMS RD<br>PERRYSBURG, OH  43531 | 04-B-02221-BWB<br>Wickes Inc. | 4195 | 5/26/2004 | $538.46<br>$538.46<br>$538.46 | | ( U )<br>( T )<br>[CDT] |
| NEWCOMB, AARON<br>NEWCOMB CONSTRUCTION<br>46 VICTORIAS WAY<br>HOLDEN, ME  04429-7275 | 04-B-02221-BWB<br>Wickes Inc. | 4196 | 5/26/2004 | $1,300.95<br>$1,300.95<br>$1,300.95 | | ( U )<br>( T )<br>[CDT] |
| SOMERSET DOOR & COLUMN CO INC<br>PO BOX 755<br>SOMERSET, PA  15501-0755 | 04-B-02221-BWB<br>Wickes Inc. | 4197 | 5/26/2004 | $39,545.84<br>$39,545.84<br>$29,247.51 | | ( U )<br>( T )<br>[CDT] |
| M E T T COMPANY<br>1220 BUTLER BLVD<br>HOWELL, MI  48843-1304 | 04-B-02221-BWB<br>Wickes Inc. | 4198 | 5/26/2004 | $21,319.83<br>$21,319.83<br>$21,319.83 | | ( U )<br>( T )<br>[CDT] |
| D & D WELDING INC<br>2715 NORTH W ST<br>PENSACOLA, FL  32505 | 04-B-02221-BWB<br>Wickes Inc. | 4199 | 5/26/2004 | $1,338.38<br>$1,338.38<br>$1,338.38 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR OIL NE INC<br>176 CENTRE ST<br>HOLBROOK, MA  02343-1011 | 04-B-02221-BWB<br>Wickes Inc. | 4200 | 5/26/2004 | $3,144.27<br>$3,144.27<br>$3,144.27 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR OIL NE INC<br>176 CENTRE ST<br>HOLBROOK, MA  02343-1011 | 04-B-02221-BWB<br>Wickes Inc. | 4201 | 5/26/2004 | $2,791.35<br>$2,791.35<br>$2,791.35 | | ( U )<br>( T )<br>[CDT] |
| WORBINGTON, CLAUDIA<br>C/O ANTHONY SAKALARIOS<br>MORRIS SAKALARIOS & BLACKWELL PLLC<br>201 HARDY ST<br>HATTIESBURG, MS  39401-3822 | 04-B-02221-BWB<br>Wickes Inc. | 4202 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CORTEZ, DANIEL<br>274 BIDDLE ST<br>SAN BENITO, TX  78586-4406 | 04-B-02221-BWB<br>Wickes Inc. | 4203 | 5/17/2004 | $580.00<br>$580.00<br>$1,160.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| OHIO DEPARTMENT OF TAXATION<br>ANGELA HUFFMAN COLLECTION ENFOR<br>150 E GAY ST 21ST FL<br>COLUMBUS, OH  43215 | 04-B-02221-BWB<br>Wickes Inc. | 4204 | 5/17/2004 | $13,299.35<br>$13,299.35<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CASE NEW HOLLAND<br>PO BOX 3038<br>EVANSVILLE, IN  47730 | 04-B-02221-BWB<br>Wickes Inc. | 4205 | 5/18/2004 | $198.80<br>$198.80<br>$198.80 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS WHOLESALE LLC<br>C/O ROBERT JAFFE<br>MEIDINGER TOWER<br>462 S 4TH AVE #2450<br>LOUISVILLE, KY  40202 | 04-B-02221-BWB<br>Wickes Inc. | 4206 | 5/20/2004 | $1,459.26<br>$1,459.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANCASTER COUNTY TREASURER<br>D LYNNE FERGUSON ESQ<br>HERR & GREER<br>45 EAST ORANGE ST<br>LANCASTER, PA  17602 | 04-B-02221-BWB<br>Wickes Inc. | 4207 | 5/21/2004 | $385.98<br>$385.98<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| GUTTER SUPPLIERS<br>7325 DOUGLAS RD<br>LAMBERTVILLE, MI  48144-9491 | 04-B-02221-BWB<br>Wickes Inc. | 4208 | 5/21/2004 | $58.00<br>$58.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CINGULAR WIRELESS<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX  75374 | 04-B-02221-BWB<br>Wickes Inc. | 4209 | 5/24/2004 | $1,120.96<br>$1,120.96<br>$1,120.96 | | ( U )<br>( T )<br>[CDT] |
| HUNTON & WILLIAMS LLP<br>ATTN JOHN H. WILSON<br>RIVERFRONT PLAZA EAST TOWER<br>951 EAST BYRD ST<br>RICHMOND, VA  23219 | 04-B-02221-BWB<br>Wickes Inc. | 4210 | 5/25/2004 | $3,494.50<br>$3,494.50<br>$3,494.50 | | ( U )<br>( T )<br>[CDT] |
| BELLSOUTH ADVERTISING & PUBLISHING CORP<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | 04-B-02221-BWB<br>Wickes Inc. | 4211 | 5/25/2004 | $2,460.00<br>$2,460.00<br>$2,460.00 | | ( U )<br>( T )<br>[CDT] |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>RUSSELL L MUNSCH ESQ<br>1445 ROSS AVE<br>DALLAS, TX  75202 | 04-B-02221-BWB<br>Wickes Inc. | 4212 | 5/25/2004 | $20,100,000.00<br>$20,100,000.00<br>$0.00 | [CU]<br>[CU] | ( S )<br>( T )<br>[CDT] |
| SEACOAST BUSINESS MACHINES<br>2 GREENHILL RD<br>BARRINGTON, NH  03825-4400 | 04-B-02221-BWB<br>Wickes Inc. | 4213 | 5/25/2004 | $313.59<br>$313.59<br>$313.59 | | ( U )<br>( T )<br>[CDT] |
| GERRARD & COMPANY<br>33612 TREASURY CTR<br>CHICAGO, IL  60694-3800 | 04-B-02221-BWB<br>Wickes Inc. | 4214 | 5/26/2004 | $397.72<br>$397.72<br>$397.72 | | ( U )<br>( T )<br>[CDT] |
| GERRARD & COMPANY<br>33612 TREASURY CTR<br>CHICAGO, IL  60694-3800 | 04-B-02221-BWB<br>Wickes Inc. | 4215 | 5/26/2004 | $5,367.89<br>$5,367.89<br>$5,367.89 | | ( U )<br>( T )<br>[CDT] |
| TRAVELERS INDEMNITY COMPANY THE<br>GEORGE R CALHOUN V<br>STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC  20036-1795 | 04-B-02221-BWB<br>Wickes Inc. | 4216 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ST PAUL SURPLUS LINES INSURANCE COMPANY<br>GEORGE R CALHOUN V<br>STEPTOE & JOHNSON LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC  20036-1795 | 04-B-02221-BWB<br>Wickes Inc. | 4217 | 5/26/2004 | UNKNOWN<br>UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[CU]<br>[CU] | ( A )<br>( U )<br>( T )<br>[CDT] |
| HAMILTON COUNTY TREAS<br>COURT HOUSE<br>NOBLESVILLE, IN  46060 | 04-B-02221-BWB<br>Wickes Inc. | 4218 | 5/26/2004 | $72,562.51<br>$72,562.51<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| CIT GROUP EQUIPMENT FINANCE INC<br>MICHAEL EIDELMAN & ALLYSON RUSSO<br>VEDDER PRICE KAUFMAN & KAMMHOLZ<br>222 NORTH LASALLE ST, STE 2600<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 4219 | 5/26/2004 | $1,542,082.01<br>$1,542,082.01<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROLLER, THOMAS & CHRISTINE<br>MELISSA M HINDS<br>BAKER & DANIELS<br>300 NORTH MERIDIAN ST, STE 2700<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 4220 | 5/26/2004 | $500,000.00<br>$500,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| MCLEAN, WAYNE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4221 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICKELSON, OTIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4222 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, MARTIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4223 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PONDER, JERIEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4224 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAWLS, JC<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4225 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHIELDS, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4226 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UHLBECK, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4227 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, GENERAL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4228 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ABBOTT, TAFT<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4229 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARMSTRONG, WILLIAM M<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4230 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ST THOMAS, RICHARD<br>FLORENCE ST THOMAS PR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4231 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIONKOWSKI, ZYGMUNT T<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4232 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, JAMES A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4233 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4234 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPENCER, MAX E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4235 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARPENTER, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4236 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETHKE, DORAN O<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4237 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRITSOW, MICHAEL PR FOR EDWARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4238 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUNY, MARILEE PR FOR RICHARD L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4239 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LARSON, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4240 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEITZ, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4241 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUNA, MARTHA PR FOR EARL C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4242 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LUNA, MARTHA<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4243 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LIDBERG, LENARD G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4244 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, PAUL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4245 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAVALLEE, PHILIP<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4246 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROTEAU, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4247 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURRIER, ROBERT E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4248 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAVER, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4249 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKODAK, CLIFFORD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4250 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCIANNA, ALDINO L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4251 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURTIS, CARL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4252 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, JAMES D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4253 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONNOLLY, JAMES J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4254 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRIPPS, ROBERT A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4255 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CRANE, NORMAN L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4256 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASSIDAY, JERRY D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4257 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRANG, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4258 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CADLE, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4259 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ACKERMAN, JACK G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4260 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THOMAS, CURTIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4261 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TORRES, GREGORY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4262 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONE, EDWARD G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4263 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TETREAU, FRANCIS A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4264 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIONKOWSKI, NINA<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4265 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMALIS, LAURIE PR FOR VICTOR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4266 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SEALS, ROOSEVELT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4267 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHODER, ALLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4268 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHRAMM, KEITH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4269 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOLZ, GEORGE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4270 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MULLETT, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4271 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MELDRUM, HENRY F<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4272 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, HARRY W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4273 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, CECIL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4274 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERTZ, ROBERT H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4275 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAURICE JR, JOSEPH H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4276 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAURICE JR, JOSEPH H<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4277 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANCE JR, NELSON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4278 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VREELAND, ROSEMARY PR FOR JAMES DAVIDSON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4279 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALLEY, MARGARET<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4280 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UPTON, ROOSEVELT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4281 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MANNARELLI, GREGORY R<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4282 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANCE JR, NELSON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4283 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERS, SHIRLEY HOPKINS WINTERS PR FO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4284 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CONDIA<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4285 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEIR, LARRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4286 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, ROBERT V<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4287 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAIR, CHARLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4288 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHANAN, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4289 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIRACLE, WILLIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4290 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMAHAN, GORDON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4291 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCINTYRE, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4292 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MURPHY, JERRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4293 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMAHAN, ORVILLE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4294 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 332 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MARKS, LESTER W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4295 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, MARVIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4296 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MACIEJEWSKI, JUDITH PR FOR VICTOR PHELPS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4297 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOYER, CARL A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4298 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BILLS, HAROLD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4299 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BICKNELL, MELVIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4300 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUROW, SHARON<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4301 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESSEX, PATRICIA PR FOR REGIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4302 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, MAMIE<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4303 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARTWICK, DALE B<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4304 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARTLEY, RICHARD G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4305 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HADAWAY, RICHARD H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4306 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HANKINS, RICHARD T<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4307 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WESOLOWSKI, JOSEPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4308 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS JR, SYLVESTER<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4309 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRACHEY, PETER<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4310 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EBNIT, REX A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4311 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ERSKINE, ROLLAND L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4312 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DASHKOVITZ, ROSE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4313 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOSLOSKI, SALLY PR FOR RAYMOND<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4314 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WISLEY, DEBORAH<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4315 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOXIE, LEONARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4316 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEAN, JUNE PR FOR VERNON C COLE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4317 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAWSON, PATRICIA<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4318 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOYLE, LUCILLE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4319 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DOYLE, LUCILLE DOYLE PR FOR PATRICK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4320 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LITTLE, PAUL J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4321 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LICHLITER, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4322 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRANG, ROBERT A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4323 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANSBY, BOBBY J<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4324 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, ROBERTA PR FOR DAVID P<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4325 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, HERMAN D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4326 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4327 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSEN, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4328 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JANKOWSKI, EDWARD S<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4329 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HACKERT, MYRTON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4330 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, GEORGE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4331 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDSON JR, JAMES H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4332 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUNTER, PETER D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4333 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, AUSTIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4334 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IACOANGELI, ARISTIDO D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4335 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DINSMOORE, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4336 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, LORRENE PR FOR JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4337 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANADY, JAMES<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4338 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DICK, WALTER<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4339 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATTS, NANCY<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4340 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILKES, LEROY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4341 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERSMITH JR, JAMES<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4342 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIS, EDDIE<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4343 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWIS, HEDY<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4344 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KUKLA, DENNIS<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4345 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANSCHOW, ERNEST<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4346 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES JR, QUILIE<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4347 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, PRISCELLA<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4348 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JAMES R<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4349 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIS, THURMAN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4350 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTINDALE, AJ<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4351 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, CECIL N<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4352 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCCRACKEN, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4353 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCBROOM, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4354 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARKS, MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4355 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARK, MICHAEL<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4356 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MULLET, CHARLES<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4357 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, TRAVIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4358 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMISON, LARRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4359 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, FLEETA<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4360 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARAMILLO, JULIUS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4361 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JURIK, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4362 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ELSWORTH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4363 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOSEPH, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4364 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAHN, BOBBY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4365 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, DOUGLAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4366 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, DAVID<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4367 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAYNES, ARCHIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4368 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACOBSON, DOUGLAS C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4369 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KADROFSKE, BERNARD A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4370 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREOTTI, BOB<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4371 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, LEROY A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4372 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARLEDGE, JAMES J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4373 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARMSTRONG, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4374 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDER, FREDERICK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4375 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ADOLPHUS, LINDSEY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4376 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EICHELBERGER, VONNIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4377 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON JR, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4378 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOCKSTEIN, TIMOTHY J PR FOR JAMES K<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4379 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWERY, JONAH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4380 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCFADDEN, EMMA<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4381 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICHAEL, ALAN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4382 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MORIN, DONALD E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4383 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORIAN, RONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4384 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN, FRANK I<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4385 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALESKY, RICHARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4386 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARSHALL, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4387 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKELVEY, HARRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4388 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMALL, FLOYD<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4389 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARSH, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4390 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIELKE, CHARLES<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4391 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOFFETT, THOMAS<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4392 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4393 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMALL, WILLIAM<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQ BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4394 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ILES, ELTON JOEL PERSKY GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQ BLVD STE 260 SAGINAW, MI 48604-2602 | 04-02221-BWB Wickes Inc. | 4395 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ISOM, WILLIE GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4396 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JAMROG, ARTHUR GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4397 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BERLIN, MARVIN C GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4398 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BAADE, ROBERT GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4399 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ALEX, FRANK GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4400 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BOYKE, EDWIN GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4401 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BROWNLIE, EMIL GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4402 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BROADWORTH, DONALD GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4403 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BLAKE, VIRGINIA LANE A CLACK GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD, STE 260 SAGINAW, MI 48604-2602 | 04-B-02221-BWB Wickes Inc. | 4404 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BABCOCK, CHESTER GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4405 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BRUNK, RICHARD D GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4406 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BUCHINGER, DAVID JOEL PERSKY GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD STE 260 SAGINAW, MI 48604-2602 | 04-B-02221-BWB Wickes Inc. | 4407 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BAUER, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4408 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNETT, DOUGLAS A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4409 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIGGS, BRUCE G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4410 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEECHAM, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4411 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN SR, MARSHALL B<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4412 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, MICHAEL L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4413 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4414 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, WILLIAM J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4415 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKEY, JOANNE PR FOR GORDON<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4416 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKEY, JOANNE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4417 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GULLEY, ODELL<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4418 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COONS, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4419 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURVIN, CLARENCE W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4420 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARTER, LARRY<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4421 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COON, RICHARD<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4422 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOZA, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4423 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAY, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4424 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KAY, DENNIS J<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4425 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KAY, LINDA<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4426 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KARWOWSKI, WALTER A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4427 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONLIFFE, RICHARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4428 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLIVER, LAWRENCE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4429 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COCHRANE, CAROL S<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4430 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, ROXIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4431 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, ROXIE PR FOR DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4432 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CANTU, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4433 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLEMENS, JOHN<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4434 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONSIGLIO, SAM J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4435 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAYTON, ALFRED J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4436 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CACCIAGLIA, JOSEPH P<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4437 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOGAN, JUDITH A PR FOR THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4438 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CIESLA, RONALD W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4439 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANKERT, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4440 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEY, MYRON J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4441 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DARLING, ROLAN<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4442 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DARLING, ROLAN L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4443 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DICE, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4444 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUQUETTE, GERALD H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4445 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAHL, ROBERT GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4446 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| DAVILA, DOMINGO GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4447 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| LEITNER, CAROL GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4448 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| LALONDE, CLYDE GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4449 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| LANE, RONALD GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4450 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| LETTAU, CHARLES GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4451 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MALEWSKI, ROGER A GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4452 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| MAYFIELD, MILDRED J PR FOR JOHN W JR GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4453 | 5/27/2004 | $50,000.00 $50,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| NYBERG, CLIFFORD GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4454 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| NEWMAN, ERNEST GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4455 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| NELSON, CHARLIE GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4456 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| NICHOLS, JOSEPH E GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4457 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| OLIVER, ROBERT JOEL PERSKY GOLDBERG PERSKY JENNINGS & WHITE PC 4800 FASHION SQUARE BLVD STE 260 SAGINAW, MI 48604-2602 | 04-B-02221-BWB Wickes Inc. | 4458 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| OSBORNE, GLINVER K<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4459 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OBERST, EUGENE<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4460 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OBRIEN, MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4461 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRIESTER, SAMUEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4462 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERKINS, OTIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4463 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PINE, JOSEPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4464 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERSONS, REX<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4465 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PIOTROWSKI, FRANK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4466 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOMPKINS, THEODORE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4467 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAYLOR, SAMUEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4468 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANTOL, ALLAN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4469 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, LOUISE<br>LANE CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4470 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOBBS, JERALDINE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4471 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOBBS, JERALDINE PR FOR WENDALL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4472 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNT SR, BOBBY W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4473 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOFFMAN, MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4474 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, ALFRED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4475 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEMPHILL, MARVIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4476 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, WILLIAM<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4477 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMIEL, RUSSELL D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4478 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEIDGER, RICHARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4479 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMMOND, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4480 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEWITT, JUDITH PR FOR DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4481 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENNING, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4482 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HART, JEROME<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4483 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, HILLARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4484 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HICKS, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4485 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOPKINS, SHIRLEY<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4486 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNT, LEROY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4487 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONNELL, ILA<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4488 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCDONNELL, JAMES F<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4489 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALASKI, MADELINE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4490 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALASKI, MADELINE PR FOR PETER<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4491 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOFFETT, RICHARD<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4492 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4493 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REYNOLDS, JIMMIE H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4494 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SILER, ARTHUR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4495 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THARP, BILLY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4496 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SPADAFORA, SAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4497 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SCHOMAS, SHERMAN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4498 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SOMMER, DENNIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4499 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMEKAR, EDWIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4500 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALFORD, FELIX<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4501 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AZELTON JR, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4502 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AZELTON JR, CHARLES<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4503 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, DOUGLAS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4504 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOWLING, GARY L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4505 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BABCOCK, JACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4506 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRITSOW, MICHAEL PR FOR EDWARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4507 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, ROGER L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4508 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BECKETT, TIMMI<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4509 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BADOUR, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4510 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRACKINS, EDWARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4511 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAGG, ALLEN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4512 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUNY, RICHARD L<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4513 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARIL, EDWARD E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4514 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STARR, JANICE M PR FOR JEROME J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4515 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STEVENSON, LEROY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4516 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUDREAU, BRUCE A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4517 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, JOHN W<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4518 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, WALTER<br>C/O JOEL PERSKY ESQ<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4519 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALZER, GOTFRED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4520 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAHM, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4521 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLSON, GEORGE<br>C/O JOEL PERSKY ESQ<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4522 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, BOBBY J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4523 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARMSTRONG, MARY LOU<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-02221-BWB<br>Wickes Inc. | 4524 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHLER, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4525 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDER, MARGREE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4526 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUNTING, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4527 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRACKROG, PHILLIP<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4528 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, HENRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4529 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, ALBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4530 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEAHON, JOSEPH L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4531 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FECTEAU, LAWRENCE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4532 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KLINE, MARY LOU PR FOR WALTER<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4533 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KLINE, WALTER<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4534 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KULL, LYLE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4535 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOWALSKI, MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4536 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KRAJNIAK, RAYMOND J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4537 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KUBIAK, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4538 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KORTHALS, GERALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4539 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINSEY, GARRY A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4540 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KUDELA, LEONARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4541 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORMIER, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4542 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIESKI, JOSEPH F<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4543 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATTLE, LEROY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4544 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JAMES J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4545 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUYERE, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4546 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRANDON, PHYLLIS<br>C/O JOEL PERSKY ESQ<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4547 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, FRANKLIN D<br>C/O JOEL PERSKY ESQ<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4548 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALLEY, THOMAS D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4549 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BALDYS, ALICE PR FOR MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4550 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALDYS, MICHAEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4551 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, ALLEN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4552 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COURIER, GERALD K<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4553 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KLAVITTER, RICHARD F<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4554 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COURIER, GERALD<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4555 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CIELICZKA, FRANK C<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4556 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CIELICZKA, FRANK C PR FOR FRANK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4557 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURRY, TEAL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4558 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAUSS, HENRY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4559 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COE, DANIEL<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4560 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALVIN, CLARK C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4561 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPMAN, DENNIS L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4562 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CERILLI, VALENTINO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4563 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIVO, ANDREW J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4564 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIVO, ANDREW<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4565 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORSTER, FREDERICK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4566 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOYLE, JOHN<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4567 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DASHKOVITZ, JUDITH<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4568 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DASHKOVITZ, JUDITH PR FOR GARY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4569 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, DOUGLAS C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4570 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, TERESA<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4571 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEBO, LILA M PR FOR LOUIS<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4572 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEBO, LILA M<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4573 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEPAULIS, ARTHUR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4574 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DIXON, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4575 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAGGS, THEODORE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4576 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVENPORT, HALBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4577 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVID, KENNETH<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4578 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOLEHANTY, LEO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4579 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DISHAW, NORMAN<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4580 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUPUIS, PAUL<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4581 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELBERS, JOHN<br>JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4582 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLOWERS, RALPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4583 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISHER, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4584 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREDERICK, ROBERT J<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4585 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREDERICK, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4586 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FISETTE, DEAANN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4587 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISETTE, LAWRENCE A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4588 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISHER, EUGENE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4589 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLINN, VIRGINIA PR FOR GEORGE FLINN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4590 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FASS, GODFRIED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4591 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEUENFELDT, FREDERICK F<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4592 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEUENFELDT, ARLENE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4593 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEWBORN, ARNOLD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4594 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NOVAK, NORMAN E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4595 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEELEY, DANIEL C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4596 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NITZ, DEBRA E PR FOR NORMAN A SR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4597 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ORNELAS, BENJAMIN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4598 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRITCHETT, RUDOLPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4599 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PFUND, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4600 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REYNOLDS, WILLIE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4601 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RONDO, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4602 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROACH, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4603 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROBERTS, JAMES E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4604 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERROTTA, LUIGI J<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4605 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, WARREN J<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4606 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERRY, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4607 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PLANT, HARVEY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4608 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POYLE, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4609 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRAST, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4610 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OROURKE, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4611 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| OSTRANDER, LEO<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4612 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLER, RALPH F<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4613 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCQUARTER, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4614 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCAS, GEORGE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4615 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAURENZ, ERVIN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4616 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOREE, HOWARD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4617 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOWE, LENORD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4618 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEWANDOWSKI, DONALD E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4619 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LONG, LYLE<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4620 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAVALLEE, ARTHUR<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4621 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUCE, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4622 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEMUEL, GERALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4623 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LEVANDOWSKI, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4624 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LANG, EUGENE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4625 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOCK, ERNEST<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4626 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LICAVOLI, MARY PR FOR LARRY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4627 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LICAVOLI, LARRY<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4628 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LOPER, PEARL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4629 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAGALO, FELIX<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4630 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUPINSKI JR, CHARLES G<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4631 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LUPLOW, MARTIN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4632 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LATTY, CHESTER<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4633 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINCOLN, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4634 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORN, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4635 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIGHTOWER, CLARENCE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4636 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDSON JR, JAMES H<br>C/O LANE CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4637 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HEWITT, RAY<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4638 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRISON, WINSTON H<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4639 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GERBER, DAVID L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4640 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARLAND, EDDIE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4641 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, RICHARD L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4642 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, HARRY<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4643 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, MANNY<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4644 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIFIELD, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4645 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLASS, WILLIAM R<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4646 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMILEY, HENRY C<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4647 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMILEY, IDA M<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4648 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUMPERT, BERTHA J<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4649 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SHUMPERT, BERTHA J PR FOR MAURICE B<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4650 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WISLEY, BENJAMIN C<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4651 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITKOWSKI, WALTER<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4652 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WING, LEROY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4653 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITHERSPOON, DENNIS<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4654 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITTEN, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4655 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WORDEN, EUGENE E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4656 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHITTING, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4657 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WENDT, THEODORE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4658 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WENDLING, JACOB F<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4659 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEBB, SAMUEL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4660 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEISS, JILL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4661 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEISS, RONALD A<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4662 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WATTS, JOEL L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4663 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATTS, SANK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4664 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WADE, JOHN F<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4665 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARNER, JERRY<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4666 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARDEN, RG<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4667 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARD, FRANK M<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4668 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WALKER, VAUGHN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4669 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WASALASKI, GILBERT<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4670 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WARNELL, WILBERN<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4671 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VANCE, GERALD<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4672 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VIZINA, PATRICK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4673 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELLAMY, DANIEL V<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHIN SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4674 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOLDS, HAROLD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4675 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BISKUPSKI, JEROME<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4676 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOUCHARD, ROGER<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4677 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, BOBBY J<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4678 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIKOLAJCZYK, ROBERT E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4679 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICHALSKI, LEO<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4680 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEANES, GEORGE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4681 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOFFETT, NARVELL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4682 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAST, MAYNARD L<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4683 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKELVEY, RONALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4684 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAHFOUD, BRAHIM B<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4685 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MATHERS, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4686 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALISZEWSKI, GARTH<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4687 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*This Register of Proofs of Claim Filed is continually subject to audit and update.*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SMITH, THEODORE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4688 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONEROCK, TERESA PR FOR FRANCIS E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4689 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STONEROCK, FRANCIS E<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4690 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAHR, GERALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4691 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMYTHE, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4692 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHUSTER, LORRAINE E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4693 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SOBEY, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4694 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCOTT, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4695 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCARBROUGH, EUGENE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4696 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, SHIRLEY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4697 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHNEIDER, JACK<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4698 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHROEPFER, ROGER P<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4699 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SWARTZ, LOWELL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4700 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| RAYBORN, JOHNNY E<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4701 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RUSZKOWSKI, JOSEPH<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4702 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIVETTE, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4703 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YARBROUGH, LESSIE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4704 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, IRENE<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4705 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, LESTER<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4706 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WOODYARD, JACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4707 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WYATT, JOHN<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4708 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITBRODT, ELAINE PR FOR THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4709 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WITBRODT, ELAINE<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4710 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLETT, DANIEL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4711 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4712 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WENZLICK, WILLIAM F<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4713 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WILLIAMS, DALE<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4714 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILLIAMS, MOSES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4715 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZIMECKI, ANTHONY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4716 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZAMUDIO, MARIO<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4717 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| YOUNG, JOHN D<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4718 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TITHOF, DENNIS<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4719 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SIMPSON, LONZA<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4720 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOWNSEND, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4721 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TUROW, ROBERT F<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4722 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEACH-CLEM SUSAN O PR FOR CURTIS CLEM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4723 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEACH-CLEM, SUSAN O<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4724 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKRZYPCZAK, DANIEL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4725 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZAMORA, FRANK L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4726 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ZETTLE, DICK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4727 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| THORNTON, HIRAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4728 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TILLMAN, JIM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4729 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TROTTER, RONALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4730 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULTZ, WALTER<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4731 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SKEEN, JAMES W<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4732 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHULTZ, KENNETH L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4733 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STULL, DONALD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4734 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| STOVER, CECIL<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4735 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RANDT, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4736 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, GARLAND<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4737 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAWLINS, REGINA<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4738 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAWLINS, THOMAS L<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4739 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SWANSON, REGINA PR FOR ROBERT GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4740 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| SMITH, RICHARD GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4741 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| SALEWSKY, STEPHEN GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4742 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ROSTAR, MARVEL PR FOR FRANK GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4743 | 5/27/2004 | $50,000.00 $50,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| REBEDEW, JAMES M GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4744 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ROZA, ROBERT GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4745 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| PNACEK, STEPHEN GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4746 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| PARKER, HENRY S GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4747 | 5/27/2004 | $25,000.00 $25,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| PRATT, SHARON C/O LANE A CLACK GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD, STE 260 SAGINAW, MI 48604-2602 | 04-B-02221-BWB Wickes Inc. | 4748 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| PRATT, SHARON PR FOR JAMES BINNS GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4749 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| PETTIT, LARRY C/O LANE A CLACK GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD, STE 260 SAGINAW, MI 48604-2602 | 04-B-02221-BWB Wickes Inc. | 4750 | 5/27/2004 | $50,000.00 $50,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BLAKE, VIRGINIA PR FOR ROBERT BLAKE GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4751 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| BORDEAUX, DOROTHY GOLDBERG PERSKY JENNINGS & WHITE 4800 FASHION SQUARE BLVD SAGINAW, MI 48604-2612 | 04-B-02221-BWB Wickes Inc. | 4752 | 5/27/2004 | $100,000.00 $100,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SYLVESTER, SUSAN L PR FOR HOWARD<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4753 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRISTOW, MICHAEL<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4754 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOYLE, THOMAS<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4755 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURBA, EDWARD C<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4756 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WINTERSMITH JR, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4757 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WILSON, NEWMAN O<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4758 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WATSON, CHARLES<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4759 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROUSSEAU, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4760 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PERRYMAN, ALBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4761 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PETTIT, LARRY PR FOR LEONARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4762 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESTRADA, LEANDRO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4763 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LAFRAMBOISE, LAWRENCE J<br>REBECCA GOULETTE PR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4764 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEER, ALLEN S<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4765 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GLINKE, DANIEL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4766 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GROLLIMUND, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4767 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAUTHIER, JOSEPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4768 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATCHELL, JOHN M<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4769 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, LOUISE PR FOR CLARENCE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4770 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER SR, DAVID J<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4771 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER SR, DAVID J<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4772 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FECTEAU, WILLIAM G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4773 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLEES, WILLIAM<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4774 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHAPPEE, MORLEY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4775 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SCHAEDIG, SALLY<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4776 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, LEE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4777 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ST THOMAS, FLORENCE<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4778 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROSTAR, MARVEL<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4779 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RIGGIE, HAROLD A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4780 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROY, ROBERT D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4781 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RAU, MICHAEL C<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4782 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWNING, FRED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4783 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIMMEL, JOSEPHINE L<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4784 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIMMEL JR, PHILLIP E<br>GOLDBERG PERSKY ET AL<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4785 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LINK, WILLIAM<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4786 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KENNELLY, GERALD<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQAURE BLVD, STE 260<br>SAGINAW, MI  48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4787 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KRAJNIAK, HENRY A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4788 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNACK, DAVID<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4789 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KULKA, CHARLES E<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI  48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4790 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KOROI, REMUS<br>C/O LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4791 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KOROI, REMUS M<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4792 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHIELDS, BIRDIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4793 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SMITH, ROBERT<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4794 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GONIWIECHA, LAWRENCE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4795 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANZBERGER, STEVE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4796 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRECH, HECTOR<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4797 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, OTIS L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4798 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOSKO, THEODORE<br>C/O JOEL PERSKY<br>GOLDBERG PERSKY JENNINGS & WHITE<br>4800 FASHION SQUARE BLVD, STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4799 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GROLL, JERRY A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4800 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMET, TED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4801 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEMPEL, JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4802 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOYETTE, MICHAEL P<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4803 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GROVER, CARROLL<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4804 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIFE, ONZO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4805 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORTENBERRY, JAMES<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4806 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FELICE, FRANK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4807 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, MAMIE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4808 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FAHRNEY, GERALD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4809 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENGLUND, FRANK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4810 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUDEK, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4811 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIEGEL, ROBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4812 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DASHKOVITZ, ROSE PR FOR FRED<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4813 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CERVA, GEORGE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4814 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOULIS, ROBERT A<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4815 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEEGLE, MARYELLEN PR FOR JOHN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4816 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| TRELEWSKI, THOMAS L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4817 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| TURNER, GARY H<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4818 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| THOMPSON, DAVID L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4819 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| THOMPSON, ARTHUR L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4820 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SUTTON, DOYLE<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4821 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SPROW, EDWARD<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4822 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SEAVER, NORMAN<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4823 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SMITH, WESLEY G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4824 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SANTIAGO, TERESA PR FOR FRANCISCO<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4825 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| SANTIAGO, TERESA<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4826 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| NEWSOM, ANNI PR FOR JOHN BRUNY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4827 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| NEAR, ALICE PR FOR ANDREW<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4828 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |
| NICHOLS, JERRY M<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4829 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | (U)<br>(T)<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NOYKOS, JANET M<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4830 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PONTSEELE, ARLETA PR FOR ALBERT<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4831 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, KENNETH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4832 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHELPS MACIEJEWSKI, JUDITH<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4833 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWELL, LEVY<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4834 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PINCOMB, GENE L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4835 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHILLIPS, ALEX<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4836 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALLMAN, DALE G<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4837 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, WILLIE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4838 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KLASS, RAYMOND<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4839 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NEAR, ANDREW<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4840 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MANDEL, JOSEPHINE PR FOR JOSEPH<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4841 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MANDEL, JOSEPHINE<br>LANE A CLACK<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD STE 260<br>SAGINAW, MI 48604-2602 | 04-B-02221-BWB<br>Wickes Inc. | 4842 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MAST, MAYNARD L<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4843 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MALLEY, MARGARET PR FOR GERALD D<br>GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVD<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 4844 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4845 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEAVNER, SARAH G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4846 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLAND, OZZIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4847 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOD, ADRON W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4848 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSTON, ROBERT G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4849 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURST, ANDREW TERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4850 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUTCHERSON, BROUDICE LESLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4851 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUTCHERSON, PATRICIA ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4852 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUTCHINSON, CARLTON EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4853 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, GEORGE WASHINGTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4854 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 376 of  522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAND, ROBERT JOSEPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4855 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HANEY, LEO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4856 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARE, DAVID EDMUND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4857 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARLESS, CARL WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4858 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, CHARLES LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4859 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, KATHLEEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4860 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, OSCAR FRANKLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4861 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, SONNY JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4862 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRISTON, JOHNIE LOUIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4863 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HATCH, NORMAN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4864 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAVENS, CHARLES CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4865 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, JULIA EUVONNE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4866 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, LONNIE GATE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4867 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAYDEN, HILBERT C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4868 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, FRANKIE EARLEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4869 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYNES, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4870 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYNES, OATHER O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4871 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEAD, FLORA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4872 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, MARY LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4873 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDRIX, EDDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4874 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENLEY, WILLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4875 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERRON, ALBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4876 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERRON, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4877 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HESTER, FRED O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4878 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKMAN, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4879 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, HUGH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4880 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HICKS, HUGH J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4881 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, JEFFIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4882 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, JOSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4883 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, LOWELL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4884 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, MARGARET A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4885 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4886 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, WILLIAM M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4887 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIGH, MAMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4888 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILDRETH, ALTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4889 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, ANNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4890 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, ANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4891 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, BRENDA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4892 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, EDWARD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4893 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HILL, JOE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4894 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, JOE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4895 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, MAE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4896 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, NORA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4897 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, RUBEN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4898 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, RUFUS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4899 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWELL, RANDAL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4900 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD, FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4901 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD, ORVILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4902 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, EARNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4903 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAUGHTON, JOHN O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4904 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMPHRIES, DON KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4905 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNT, MITTIE BELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4906 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUNTER, ROBERT LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4907 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYCHE, JANET SUE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4908 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYCHE, MARJORIE ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4909 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYDE, CURTIS BARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4910 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HYDE, GEORGE LEWIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4911 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, WILLIAM JASPER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4912 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4913 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, WILLIE JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4914 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGLEY, MILLER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4915 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HULSEY, HUBERT LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4916 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMPHREYS, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4917 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMPHRIES, HAROLD PORTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4918 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, RANDY DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4919 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAYNES, RALPH CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4920 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, DAVID JORDAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4921 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLIFIELD, FREEMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4922 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLDER, RONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4923 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWELL, KATTIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4924 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, MANVILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4925 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HRECKO, CATHERINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4926 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD, BRUCE FINNELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4927 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD, WILLIAM TELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4928 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILLIARD, HARVEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4929 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HINDMAN, JOSEPH F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4930 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, BOOKER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4931 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4932 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

Prepared on January 10, 2011 by BMC Group          www.bmcgroup.com          Page 382 of  522
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUGHES, LEONARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4933 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLEY, JEFFERSON D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4934 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLBROOK, EDWARD B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4935 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLADAY, BOB L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4936 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLAND, JESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4937 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLAND, VERNON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4938 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLEY, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4939 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINGSWORTH, ALBERT R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4940 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINGSWORTH, ARBERT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4941 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HJELM, HOWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4942 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOGELAND, LARRY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4943 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOGUE, LOUIS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4944 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUFFMAN, JOHN EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4945 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUDDLESTON, ELLA JANE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4946 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBNER, DONALD LEWIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4947 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4948 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUGHES, EDWARD EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4949 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HINES, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4950 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOGAN, HENRY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4951 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINGSWORTH, LEWIS T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4952 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, SERESS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4953 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURT, MARY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4954 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUMPHRIES, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4955 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HICKS, ALLEN J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4956 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENLEY, ALBERT COOK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4957 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARMON, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4958 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARDEN, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4959 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDY, ROBERT LEWIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4960 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDY, JAMES MARVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4961 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDY, JAMES LLOYD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4962 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDIN, PETER WADE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4963 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMRIC, MILLEY EDNA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4964 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMMAC, CHARLES DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4965 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMBRICK, WILLIAM FITTS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4966 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALLMARK, BETTY JEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4967 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, WALTER GENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4968 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, OLIVER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4969 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, JOHNNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4970 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALLMARK, LEAMON B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4971 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAMILTON, OB<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4972 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAMILTON, ELAINE LOVE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4973 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARVILLE, STEPHANIE & JOHNN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4974 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HINTON, W D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4975 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUPPERICH, SAMUEL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4976 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNTER SR, ROBERT LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4977 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNT, HERMAN LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4978 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNTER, CHARLOTTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4979 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUNTER, ODESSA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4980 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLADAY, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4981 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLOMAN, BERTHA P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4982 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLMES, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4983 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOD, WILLIAM HIERAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4984 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOOD, WILLIAM HIERAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4985 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUBBARD JR, BRUCE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4986 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HINTON, DELORES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4987 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, L T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4988 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, MOLLIE ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4989 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, VIOLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4990 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARTSFIELD, FAREST AUBREY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4991 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARVEY, BOBBY RAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4992 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, BETTY ROGERS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4993 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYS, LILLIE BELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4994 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYS, RUFUS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4995 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEARNS, JOSEPH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4996 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEMPHILL, LOYD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 4997 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HENDERSON, REVA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4998 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 4999 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENYARD, MINNIE ALBERTA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5000 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5001 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDEN, OLIVIA JENKINS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5002 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, FLORENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5003 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JAMES G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5004 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARDY, TOMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5005 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARE, RICKEY EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5006 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARPER, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5007 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARMON, GERALD LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5008 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, EDDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5009 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, ROBERT LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5010 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARRIS, AGNES MATILDA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5011 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, BARBARA ELAINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5012 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, DAVID GRAGG<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5013 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, DONALD RAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5014 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, ESSIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5015 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, GERALD MILLARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5016 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, RONALD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5017 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JIM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5018 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRIS, JERRY ALLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5019 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRISON, BETTY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5020 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARRISON, LACY CLYDE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5021 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HATHCOX, JAMES WATSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5022 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HART, CHARLES HUGH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5023 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HARVEY, JAMES BENOIT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5024 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, MORRIS DENNIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5025 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, WILLIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5026 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYES, TOMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5027 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYMES, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5028 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HELMS, JAMES B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5029 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HELTON, CAROLYN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5030 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERRERO, RICHARD J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5031 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEATH, WADE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5032 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERRON, GEORGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5033 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLOWAY, CLINTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5034 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLMAN, GARVER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5035 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLOMAN, JIMMIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5036 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOLSONBACK, ZETTIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5037 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLIS, VIOLET R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5038 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINS, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5039 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLINGSWORTH, GLENN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5040 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLSTON, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5041 | 5/27/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLT, DAVID MILTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5042 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HONEYCUTT, MACK ARTHUR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5043 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOBLER, CARL FRANKLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5044 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOD, FENNIE CONELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5045 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, CECIL H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5046 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, JOHN ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5047 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, MACKIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5048 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENNINGS, DONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5049 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5050 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, KENNETH A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5051 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, LIZA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5052 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, WANDA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5053 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JORDAN, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5054 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JUNKIN, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5055 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JUSTICE, ORLAN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5056 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JEFFERO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5057 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, ROBERT D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5058 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, SHELLY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5059 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, WILLIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5060 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACOBS, JAMES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5061 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, EMMA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5062 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JAMES, HAROLD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5063 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, INELLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5064 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, ISABELLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5065 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, JESSIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5066 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, MACKIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5067 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, MARTHA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5068 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, OSSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5069 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5070 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAY, MARVIN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5071 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAYNES, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5072 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEBELES, DORIS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5073 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEFFREYS, LONNIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5074 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEFFRIES, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5075 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JEMISON, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5076 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEMISON, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5077 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENKINS, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5078 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENKINS, MOSE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5079 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENNINGS, DONALD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5080 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JERNIGAN, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5081 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JERNIGAN, PAUL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5082 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JIMISON, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5083 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNS, CHARLES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5084 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNS, JUDY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5085 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNS, THELMA P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5086 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSEY, MICHAEL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5087 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, BEATRICE H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5088 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, CADE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5089 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5090 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHARLES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5091 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHARLES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5092 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5093 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, DANNY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5094 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, EARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5095 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ELAINE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5096 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOINER, STEPHEN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5097 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, GEORGE EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5098 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JERRY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5099 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, PATSY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5100 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5101 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JONES, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5102 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JOHNNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5103 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JOSEPH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5104 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, LEE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5105 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, MARY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5106 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ORA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5107 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JOE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5108 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, MARY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5109 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, ROLLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5110 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5111 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ROSALENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5112 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ROLAND T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5113 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, LUELLA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5114 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 396 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JAMES, CHRISTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5115 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JAMES, LILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5116 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, ALEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5117 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, BOBBY JEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5118 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, ORA LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5119 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JARVIS, WILLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5120 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JENKINS, LUCILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5121 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, NANCY LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5122 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, SUSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5123 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ARTHUR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5124 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, EARNESTINE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5125 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, HATTIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5126 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, PEARLEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5127 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, LOUIS H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5128 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEFFERSON, NATHANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5129 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, JOE BILLY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5130 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOYNER, MARSHALL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5131 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JORDAN, EDWARD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5132 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, WILLIE FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5133 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, VIVIAN Y<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5134 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, STEVE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5135 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, SALLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5136 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5137 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, PETER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5138 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, ROY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5139 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5140 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JONES, JAMES G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5141 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5142 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5143 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, EMMITT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5144 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, CLARA B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5145 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, CARRIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5146 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, BERNICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5147 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ANTHONY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5148 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JONES, ANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5149 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOINER, EDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5150 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSTON, JOCIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5151 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSTON, FREDDIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5152 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5153 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JACKSON, ROBERT ANDERSON C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5154 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, MARY F C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5155 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, LEONARD C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5156 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, JOHN W C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5157 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, JAMES HENRY C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5158 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, HENRY MILFORD C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5159 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, ERIC C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5160 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, BUFFUS C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5161 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JACKSON, ARTHUR C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5162 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JOHNSON, ODDIE I C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5163 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JOHNSON, LARRY E C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5164 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JOHNSON, LARRY C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5165 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| JOHNSON, KATHERINE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5166 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
           unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| JOHNSON, JOHN T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5167 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JIM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5168 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, JAMES P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5169 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, HENRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5170 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, FREDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5171 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, FRED N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5172 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5173 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5174 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5175 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON, SYLVEN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5176 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JOHNSON SR, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5177 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, EDNA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5178 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JACKSON, CELIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5179 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com          *Page 401 of  522*
                                                      888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AARON, GEORGE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5180 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABBOTT, DORIS N C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5181 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABBOTT, JIMMY A C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5182 | 5/27/2004 | $50,000.00 $50,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABEL, JAMES B C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5183 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABERCRUMBIE, MARY A C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5184 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABERNATHY, MONROE L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5185 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABRAMS, JOHN L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5186 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ABRAMS, WILMER O C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5187 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ACKER, MARGARET L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5188 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ACTON, IRVING B C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5189 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ADAMS, HOBSON C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5190 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ADAMS, JODIE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5191 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| ADCOX, BETTY C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5192 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ADEN, AUBREY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5193 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ADERHOLT, RICHARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5194 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGEE, THEDORE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5195 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOD, MAUDEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5196 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOKS, MARVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5197 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOPER, SAMMIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5198 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOOPER, THELMA VIRGINIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5199 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOPKINS, JASPER EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5200 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORN, WILLIE CURVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5201 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, GARY RUSSELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5202 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, GEORGIA TRESSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5203 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, JB<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5204 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, MADDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5205 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                    **www.bmcgroup.com**                    *Page 403 of  522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOWARD, RONALD RAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5206 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, EDWARD CARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5207 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDDLESTON, JAMES AUBREY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5208 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURST, STEPHEN DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5209 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, OLLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5210 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HILL, THOMAS F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5211 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLLAND, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5212 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORSLEY, ISAAC<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5213 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HORTON, MICHAEL LANE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5214 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOTCHKISS, JOSEPH H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5215 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOUSEMAN, FREDRICK R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5216 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOWARD, LEE DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5217 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HUDSON, ROBERT LEWIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5218 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HUNTER, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5219 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HURSH, JAMES RAY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5220 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALL, JOE MELVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5221 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALE, JULIUS EXER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5222 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALE, JACK TRUITT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5223 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAIRSTON, JOHN MOSLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5224 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAGGERTY, JAMES EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5225 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HARPER, MINNIE RUTH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5226 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALES, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5227 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HALLMARK, JERRY WAYNE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5228 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HANNON, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5229 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLIFIELD, OTIS G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5230 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLESOME, THOMAS M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5231 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HOLDEN, NEAL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5232 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HIXON, LARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5233 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLDER, THOMAS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5234 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZIMMERMAN, MARGARET L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5235 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ZEIGLER, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5236 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNIGHT, GRATIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5237 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5238 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KILGORE, GEORGE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5239 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KINGSLEY, CHARLOTTE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5240 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, RACHEL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5241 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, PAULINE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5242 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KING, LUDIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5243 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KIMBRELL, BUELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5244 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| KYLES, EMMA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5245 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILBERT, KATIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5246 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANDY, JESSIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5247 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRANGER, FRANCES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5248 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAVES, CARRIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5249 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, MARY EDNA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5250 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREENFIELD, EUGENE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5251 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN, ROSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5252 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOBER, BILLY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5253 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOLDEN, DON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5254 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODRICH, MARY ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5255 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODRICH, ROY GENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5256 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODWIN, PEGGY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5257 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GORDON, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5258 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRANBERY, MARY LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5259 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARMAN, SHIRLEY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5260 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, BOBBY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5261 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAULDEN, WILLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5262 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEORGE, MAE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5263 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GIBBS, FORREST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5264 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLEASON, FREALOPN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5265 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN, MYRTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5266 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5267 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAINES, FRANCES OPHELIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5268 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLAHAR, GEORGE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5269 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMBLE, EDWARD P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5270 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GAMBREL, WADE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5271 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATLIN, ROBERT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5272 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOREE, WARDELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5273 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRIGGS, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5274 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GUIN, JOYCE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5275 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILLESPIE, JULIUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5276 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILSTRAP, ALBERT C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5277 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLOVER, ELMER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5278 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODE, BARBARA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5279 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODE, DANIEL B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5280 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODWIN, HAROLD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5281 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODWIN, MASSEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5282 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, MARIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5283 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GUTHRIE, MARY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5284 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, EARLINE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5285 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRISON, WENDELL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5286 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRETT, RC<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5287 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARTH, ROSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5288 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5289 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAGG, ALBERT S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5290 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRYDER, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5291 | 5/27/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRYDER, CLARA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5292 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GIBSON, GEORGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5293 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GWIN, HARVEY HARRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5294 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GUYTON, MARY PAULINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5295 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GUNN, ROBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5296 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GILPIN, EDDIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5297 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5298 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILMER, GEORGE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5299 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILLEY, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5300 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, DOROTHY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5301 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, EMMET J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5302 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5303 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5304 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, JOHNNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5305 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, LAWERENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5306 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, OLA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5307 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AGNEW, THOMAS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5308 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALBRIGHT, VIVIAN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5309 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALDRIDGE, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5310 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALDRIDGE, JEWELL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5311 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5312 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALDRIDGE, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5313 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALDRIDGE, JERRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5314 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALDRIDGE, MAGGIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5315 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5316 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, EULA V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5317 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JAMES LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5318 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5319 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JOE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5320 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5321 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, LINARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5322 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALLEN, MARGARET K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5323 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, OLIVER W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5324 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, RALPH B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5325 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, ROBY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5326 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, THOMAS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5327 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN SR, THOMAS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5328 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, WANDA F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5329 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLENDER, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5330 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLISON, JERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5331 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLUMS, STEPHEN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5332 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLRED, ELVIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5333 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLRED, MARY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5334 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLRED, PAUL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5335 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ALEXANDER, IRA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5336 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDER, NEWMAN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5337 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALMON, THOMAS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5338 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMBERSON, JERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5339 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMOUS, MORRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5340 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AMOS, WYATT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5341 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, DONALD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5342 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, ETHEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5343 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, HELEN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5344 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5345 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, LOIS I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5346 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, MARY I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5347 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDERSON, RICK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5348 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ANDREWS, HELEN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5349 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, LINNIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5350 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAITHRIGHT, JOHNNY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5351 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLOWAY, PATRICIA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5352 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER, CHRISTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5353 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER, WILLIAM WASH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5354 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRET, J E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5355 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARTH, EARLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5356 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GULLEY, LEE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5357 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILBREATH, WILLIAM HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5358 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILKEY, FRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5359 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, ELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5360 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODYEAR, JOHN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5361 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com          *Page 415 of  522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GORDON, KENNETH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5362 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5363 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, HATTIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5364 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLASS, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5365 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLENN, RICHARD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5366 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOGGINS, RALPH R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5367 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, EDDIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5368 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, LORA N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5369 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAFNEA, RICHARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5370 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GABLE, CAROL G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5371 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GABLE, BOBBY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5372 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GABLE, WILLIAM F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5373 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, VIRGINIA F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5374 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

  *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

  ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRAY, MARY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5375 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, LATHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5376 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, FREDRICK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5377 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, DARMON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5378 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRACE, JIMMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5379 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILSTRAP, ROBBIE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5380 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAHAM, MARY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5381 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, ANNA B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5382 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5383 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, COLUMBUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5384 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALBREATH, RAYMOND D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5385 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLOWAY, FRANK D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5386 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAMBLE, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5387 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GAMBLE, OSCAR J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5388 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, PAULINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5389 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GIEGER, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5390 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODMAN, ROBERT W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5391 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOLLIDAY, BEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5392 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOLDEN, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5393 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GLOVER, ARCOLA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5394 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAINES, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5395 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANDY, LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5396 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GANDY, POWELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5397 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARCIA, JOSEPH O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5398 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARNER, WILBURN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5399 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILPIN, PHYLLIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5400 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*                www.bmcgroup.com                    *Page 418 of 522*
                                                            888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GADDY, LESLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5401 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATHRIGHT SR, JOHNNY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5402 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATHRIGHT, GRADY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5403 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARDNER, VICTOR R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5404 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRETT, PEARLIE V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5405 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRETT, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5406 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRISON, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5407 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GARRISON, MACK R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5408 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GASSAWAY, JOE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5409 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GATES, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5410 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAVAGHAN, KENNETH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5411 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAY, JOHN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5412 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GAYLE, HERBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5413 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GAYLES, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5414 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GEESLIN, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5415 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GERMAN, JOHN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5416 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GETER, PHYLLIS A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5417 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILPIN, LEE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5418 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILL, ROBERT S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5419 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODSON, MAUDE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5420 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GOODWIN, VERNON A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5421 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5422 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRAY, MADINE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5423 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREEN, STANLEY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5424 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREENE, ROBERT D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5425 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GREGORY, JOHNNY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5426 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **_This Register of Proofs of Claim Filed is continually subject to audit and update._**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GRIFFIN, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5427 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRIFFIN, FLORENCE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5428 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRIFFICE, JERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5429 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, MERVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5430 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, ROSA MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5431 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDREWS, ROSA LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5432 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANGEL, RAYMOND E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5433 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANTHONY, SARAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5434 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NICHOLS, ARCHIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5435 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARBUTHNOT, JEWELENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5436 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARBUTHNOT, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5437 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARBUTHNOT, ETHEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5438 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARLEDGE, GERALD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5439 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ARMSTRONG, ANNIE BELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5440 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARMSTRONG, FARRIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5441 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARMSTRONG, STEVE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5442 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARMSTRONG, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5443 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, DAVEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5444 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, DAVEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5445 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, ELIZABETH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5446 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, JIMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5447 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, PHILLIP W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5448 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARNOLD, SIDNEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5449 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASHLEY, BRUCE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5450 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASHLEY, FANNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5451 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ASHLEY, JOE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5452 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ASHLEY, JOSEPH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5453 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATKINS, ADELL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5454 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATKINS, ARTIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5455 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATTAWAY, HERBERT R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5456 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AULTMAN, EDWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5457 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AUSTIN, CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5458 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AUSTIN, LAWRENCE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5459 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AVERETT, JOHN B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5460 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AVERTHART, HOBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5461 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLEN, ERNESTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5462 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALEXANDER, LUCILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5463 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ADAMS, TERESA LANUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5464 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAHLEM, MARY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5465 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CUSTARD, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5466 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURRY, OSCAR R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5467 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CURBOW, BILLY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5468 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUMMINGS, LAWRENCE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5469 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUMMINGS, CLAUDE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5470 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUMP, ROBERT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5471 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUMP, ROBBIE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5472 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUMP, JOE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5473 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIG, GEORGE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5474 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DALLAS, EUGENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5475 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANDRIDGE, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5476 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANFORD, BILLY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5477 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANSBY, DENNIS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5478 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIDSON, EDWARD F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5479 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILAM, MARGARET B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5480 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILAM, HARVEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5481 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILAM, BOBBY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5482 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, BILL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5483 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5484 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5485 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, CHARLES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5486 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIDSON, LONZA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5487 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICHAELS, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5488 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MICKENS, CALLIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5489 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIDDLETON, NAOMI B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5490 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MIDDLETON, LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5491 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MELTON, HELEN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5492 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MELTON, HOUSTON W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5493 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERCHANT, ANDERSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5494 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERCHANT, BETTY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5495 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERCHANT, JIMMIE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5496 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERCHANT, ROBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5497 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERIDITH, HAROLD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5498 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MERRITT, BOOKER T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5499 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEEKS, GARY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5500 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCLEOD, THEOTIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5501 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMORRIS, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5502 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCMURRAY, BOBBY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5503 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCNAIR, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5504 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MCNUTT, ALBERT D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5505 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCNEAL, LUCIOUS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5506 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCPHERSON, JOHN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5507 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCRATH, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5508 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCRINA, ROBERT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5509 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCVAY, ARGANT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5510 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCVAY, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5511 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEDDERS, CLARENCE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5512 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEDLEY, ROGER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5513 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, SHELBY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5514 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, JUSTIN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5515 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, JIMMY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5516 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5517 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MITCHELL, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5518 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEEKS, CHARLES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5519 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, JAMES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5520 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, ETHEL J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5521 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, CLIFFORD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5522 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MONTGOMERY, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5523 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MONTGOMERY, JESSIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5524 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORAN, ROY ANTHONY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5525 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MEGGINSON, NED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5526 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORHEAD, JOHN WILSON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5527 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, ELIZABETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5528 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, DONALD E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5529 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MORGAN, ANDREW<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5530 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MOON, THOMAS R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5531 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, GEORGE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5532 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MOORE, EDGAR HOLLAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5533 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGEE, EDDIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5534 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCGAHA, FRANKLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5535 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, ALVIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5536 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINYARD, MICHAEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5537 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINYARD, ALLEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5538 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, I DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5539 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINOR, SHELBY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5540 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINOR, RORIE N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5541 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINOR, BINFORD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5542 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MINNIFIELD, KING D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5543 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MILLER, WILLIE JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5544 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILLER, GARY ALAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5545 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MONK, WALTER E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5546 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5547 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, WILLIAM S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5548 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, VIOLA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5549 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MITCHELL, ELIZABETH I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5550 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, MORRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5551 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILINER, MARGARET<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5552 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MILES, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5553 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWKINS, JOE MACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5554 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEATH, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5555 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HEATH, AUDREY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5556 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| HAYNES, OLIVER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5557 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, JOHNNY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5558 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, OLLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5559 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDERSON, JOSEPH R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5560 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HERREN, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5561 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDRIX, WALTER R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5562 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HENDRICKS, ELSIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5563 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JETT, ELLIS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5564 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| JEFFERSON, MARVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5565 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILLASHAW, SAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5566 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILLASHAW, EDWARD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5567 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIFFIE, HAROLD S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5568 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEMPSEY, RICHARD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5569 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, MARSHALL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5570 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELOACH, JOE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5571 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAYNES, BARBARA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5572 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HAWTHORNE, GROVER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5573 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBBIINS, WENDALL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5574 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBY, EDWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5575 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEAN, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5576 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEASON, BENNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5577 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELANEY, SIDNEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5578 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| IVY, RICKEY GENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5579 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKBURN, STEVE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5580 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOSTICK, ARNOLD K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5581 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLDEN, TOMMIE CAL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5582 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOYD, CAROL DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5583 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, NANCY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5584 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRENGETTSY, BARBARA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5585 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWDERS, DORETHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5586 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, VEANITTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5587 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUFKIN, G V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5588 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALDWIN, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5589 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURTON, ROGER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5590 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, ELMER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5591 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROCK, DENNIS F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5592 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRIGMAN, CAREY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5593 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, DOROTHY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5594 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, HERMAN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5595 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BROWNING, JEWELDINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5596 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHANAN, TOBE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5597 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, HAROLD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5598 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARKER, MARY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5599 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARKER, HUBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5600 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARDON, CHARLES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5601 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARBER, JAMES CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5602 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARBER, BERTHA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5603 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5604 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, EVELYN Q<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5605 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALLARD, JENNIE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5606 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, WILLIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5607 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, WILLIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5608 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BARNES, DOUGLAS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5609 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARGER, ROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5610 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BYRD, ELIZABETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5611 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BYERS, LEROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5612 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUXTON, DENNIS W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5613 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, VILAS G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5614 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, THURSTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5615 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BABB, BERNICE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5616 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, J D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5617 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, RALPH L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5618 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5619 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, ROBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5620 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAILEY, WAYDEAN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5621 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BAILEY, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5622 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, AUNDREA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5623 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, DAISY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5624 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, GARFIELD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5625 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, ISSAC A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5626 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, JAMES F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5627 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAKER, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5628 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, ALBERT R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5629 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, CAROLYN V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5630 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, DANIEL H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5631 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BALL, RANDALL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5632 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, CHARLES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5633 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARKER, GEORGE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5634 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BARNES, AGNES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5635 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, BILLY LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5636 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, EDGAR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5637 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5638 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, JIMMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5639 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, LARRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5640 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, MABLE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5641 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, PRESTON B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5642 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNETT, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5643 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNHILL, WALTER M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5644 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARR, MILTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5645 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARRENTINE, JEANETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5646 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARRON, ALLEN G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5647 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BARRY, THOMAS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5648 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5649 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATES, DOYLE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5650 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GALLERY OF KITCHENS<br>2807 ADAMS MEYER LN<br>VINCENNES, IN 47591-3600 | 04-B-02221-BWB<br>Wickes Inc. | 5651 | 6/1/2004 | $868.65<br>$868.65<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UNIFIRST CORP<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 04-B-02221-BWB<br>Wickes Inc. | 5652 | 5/27/2004 | $410.62<br>$410.62<br>$410.62 | | ( U )<br>( T )<br>[CDT] |
| NETSOLVE INC<br>C/O STEVEN T HOLMES<br>HUNTON & WILLIAMS LLP<br>1601 BRYAN ST, 30TH FL<br>DALLAS, TX 75201 | 04-B-02221-BWB<br>Wickes Inc. | 5653 | 5/27/2004 | $18,884.52<br>$18,884.52<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TREASURER ALLEN COUNTY<br>1 E MAIN ST<br>FORT WAYNE, IN 46802-1815 | 04-B-02221-BWB<br>Wickes Inc. | 5654 | 6/2/2004 | $57,876.23<br>$57,876.23<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| GE SUPPLY LLC<br>DBA MILFORD ACE HARDWARE<br>593 AMERICAN LEGION HWY<br>WESTPORT, MA 02790 | 04-B-02221-BWB<br>Wickes Inc. | 5655 | 6/2/2004 | $213.88<br>$213.88<br>$213.88 | | ( U )<br>( T )<br>[CDT] |
| W C ALEXANDER WHSE<br>PO BOX 727<br>MT VERNON, IL 62864 | 04-B-02221-BWB<br>Wickes Inc. | 5656 | 6/2/2004 | $9,767.26<br>$9,767.26<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| LABOR READY INC<br>THOMAS G MILAZZO ESQ<br>3636 SOUTH I-10 SERVICE RD WEST<br>STE 300<br>METAIRIE, LA 70001 | 04-B-02221-BWB<br>Wickes Inc. | 5657 | 6/2/2004 | $5,879.47<br>$5,879.47<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTSMOUTH PAPER CO<br>PO BOX 6928<br>4 CUTTS ST<br>PORTSMOUTH, NH 03802-6928 | 04-B-02221-BWB<br>Wickes Inc. | 5658 | 6/4/2004 | $605.70<br>$605.70<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MID MICHIGAN TUB WORKS<br>2092 N OAK RD<br>DAVISON, MI 48423-8182 | 04-B-02221-BWB<br>Wickes Inc. | 5659 | 6/4/2004 | $160.00<br>$160.00<br>$160.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKWOOD EQUIPMENT CO LLC<br>5860 FRAZHO RD<br>WARREN, MI 48091-1568 | 04-B-02221-BWB<br>Wickes Inc. | 5660 | 6/4/2004 | $1,149.20<br>$1,149.20<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATTLE, JIMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5661 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BATEY, WILLIAM S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5662 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATEY, WILLIAM S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5663 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BATY, LEON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5664 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAUGH, CHARLES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5665 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAXTON, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5666 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAYLISS, BETTY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5667 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEAN, LEONARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5668 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEAM, JEFF M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5669 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEARD, VON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5670 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEARDEN, RUBY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5671 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEASON, CLYDE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5672 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BECK, LARRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5673 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEENE, BOBBY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5674 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BEENE, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5675 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEENE, TISHA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5676 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELCHER, TOLBERT H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5677 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELFORD, POLLY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5678 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, ELOTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5679 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, ENOCH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5680 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5681 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, GEORGE P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5682 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL JR, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5683 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, PERCY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5684 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, SALLY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5685 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, DONALD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5686 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5687 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BENNETT, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5688 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, ROGER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5689 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, SAMMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5690 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETTE, JESSIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5691 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENTON, JIMMY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5692 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERNARD, ERA O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5693 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, ALVIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5694 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5695 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, CLIFFORD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5696 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, JOSEPH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5697 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, QUEEN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5698 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, RAYMOND B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5699 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, THEODORE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5700 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BERRY, WILLIAM W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5701 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BESTER, GLORIA DEAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5702 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETHANY, WILLIAM G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5703 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETHUNE, CHARLES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5704 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETTS, FRITZ<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5705 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BETTS, MCGRADY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5706 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEVILL, ROBERT H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5707 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEVINS, JOHNNIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5708 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIDDLE, MARY I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5709 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIGGS, RICHARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5710 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIGHAM, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5711 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BILBREATH, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5712 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BILLS, CLEVELAND<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5713 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BIRCHEAT, DANIEL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5714 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAKELY, HENRY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5715 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAKELY, MILTON A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5716 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLANCHARD, NORRIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5717 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOATWRIGHT, BOBBY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5718 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOATWRIGHT, JOYCE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5719 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOAZMAN, PHILLIP Q<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5720 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLAND, NORMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5721 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLAND, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5722 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLDEN, MILDRED ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5723 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLTON, NAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5724 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOUNDS, LEON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5725 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOUTWELL, VILER A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5726 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOWDEN, LEE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5727 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOWDRY, ALMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5728 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOWENS, ANNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5729 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, AUSTIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5730 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5731 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5732 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, RUBY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5733 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADDOCK, LARRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5734 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAKEFIELD, JO B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5735 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRASHER, RONALD S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5736 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRAY, PAUL F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5737 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, CLIFFORD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5738 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWSTER, SOLOMAN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5739 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRIDGES, RONALD C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5740 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKS, JODIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5741 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, BETTY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5742 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, EMMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5743 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, EUGENE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5744 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, FRED<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5745 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5746 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JIM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5747 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5748 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5749 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOHNNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5750 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOHNNY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5751 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOSEPH A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5752 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BROWN, L D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5753 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, MARVIN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5754 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, OSCAR W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5755 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, RICKY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5756 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, ROY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5757 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, TOM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5758 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, WILLIAM W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5759 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWNING, CHARLIE Q<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5760 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWNING, GERALD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5761 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWNING, SIDNEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5762 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRUCE, DANIEL R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5763 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRYAN, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5764 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRYANT, LEON W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5765 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRYSON, ERSTON G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5766 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHANAN, CORSIT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5767 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHANAN, IREY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5768 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCHANAN, LILLIAN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5769 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCKNER, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5770 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUCKNER, VIOLET P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5771 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUDD, RONALD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5772 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BULLOCK, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5773 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUNN, THELMA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5774 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUNT, BARBARA S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5775 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURCH, EDWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5776 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURCHFIELD, JERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5777 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURDEN, CECIL W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5778 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 447 of 522*

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BURGETT, RAYMOND H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5779 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURKE, RICKEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5780 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURKES, LESTER E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5781 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNETT, CALVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5782 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, JERRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5783 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5784 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSH, CLYDE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5785 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JOSEPH A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5786 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BANKS, FLORENCE BARNES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5787 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLDEN, CHARLES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5788 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLDEN, LAURA BERTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5789 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLDEN, SHIRLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5790 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BORDEN, JERRY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5791 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BONEY, WRIGHT M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5792 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BONHAM, FRED L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5793 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOSTICK, ARNOLD K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5794 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BORDEN, PORTIA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5795 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH, MARTHA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5796 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH, GURLEY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5797 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH, EDDIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5798 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BONNER, WILLIAM C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5799 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH, EARLY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5800 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BONNER, LAVONIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5801 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOOTH, TRAVIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5802 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACK, ELMER R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5803 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BORNTRAGER, ROSCOE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5804 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 449 of  522*
                                                              **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLAKENEY, RAY HOWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5805 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLANTON DEC`D, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5806 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOWEN, CHRISTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5807 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BENNETT, FAYE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5808 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONN, ARLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5809 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSBY, JAMES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5810 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, JESSE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5811 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5812 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOATMAN, ARNOLD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5813 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOGAN, LEON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5814 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOHANNON, EARNEST E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5815 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOHANNAN, DAVID H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5816 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOHANNAN, PEGGY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5817 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

      * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOLING, DONNA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5818 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMON, ROBERT G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5819 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMON, RUDOLPH R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5820 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKWOOD, RICHARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5821 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAIR, WILLIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5822 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAKNEY, GERALDINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5823 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLALOCK, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5824 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLANKENSHIP, ALMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5825 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLANKS, WILSON E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5826 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLAYLOCK, MARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5827 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURNS, RONALD V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5828 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURROUGHS, SAMMIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5829 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURT, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5830 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BURTON, ROLAND D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5831 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURTTRAM, FRANK W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5832 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSH, ARTHUR F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5833 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, ISAAC<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5834 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, SHERWOOD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5835 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAGWELL, WILBURN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5836 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARBOUR, BOBBY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5837 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BAUGHN, WALLACE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5838 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BERRY, AUGUSTA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5839 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKSTON, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5840 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOLTON, GUY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5841 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, THOMAS A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5842 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOYD, THOMAS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5843 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BOYETTE, LOUIS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5844 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOZEMAN, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5845 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRABHAM, JOHN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5846 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRACKEN, DABNEY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5847 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADDOCK, MATTIE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5848 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADDOCK, KATHY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5849 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADDOCK, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5850 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, JESSIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5851 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5852 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, FONCELLE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5853 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, ELVIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5854 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRANNON, GARY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5855 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRANTLEY, JERRY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5856 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BRASHER, MOLLIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5857 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, JAMES S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5858 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5859 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, BONNEY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5860 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5861 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, FREDDIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5862 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, ELLA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5863 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, CHARLES A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5864 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKS, MIKE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5865 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWTON, CLARA B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5866 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWSTER, FRANK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5867 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, LONNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5868 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BREWER, JOHNNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5869 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BREWER, DWIGHT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5870 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRIDGES, BOBBIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5871 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRIDGES, A D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5872 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRIGGINS, JAMES T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5873 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOKS, GERTRUDE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5874 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURROUGHS, CATHERINE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5875 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURTON, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5876 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURT, RALPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5877 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BURCHFIELD, CHARLES J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5878 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTLER, BILLY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5879 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSBY, MORRIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5880 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUSH, JIMMY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5881 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BYNUM, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5882 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BANKS, SPARKS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5883 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARBER, CHARLES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5884 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARNES, GEORGE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5885 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BARTON, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5886 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEENE, ROY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5887 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BELL, BENSON R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5888 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEUNK, HAROLD G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5889 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BINION, SALLY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5890 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIRKS, ROBERT J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5891 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BISHOP, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5892 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BISHOP, MACK A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5893 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BIZZELL, JACK<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5894 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACK, HERMAN R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5895 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLACKBURN, STEVE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5896 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMAN, DONALD H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5897 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMON, CLARA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5898 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLACKMON, HUGH W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5899 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOREN, HERRELL K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5900 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BOSTWICK, GREGORY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5901 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRANDON, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5902 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROWN, CHARLES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5903 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BUTTS, EDWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5904 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BROOME, REVA THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5905 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAGE, DORA LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5906 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAGE, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5907 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAGE, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5908 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COCHRAN, JACK W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5909 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORN, ELLIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5910 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COWLING, WILLIAM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5911 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRADDIETH, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5912 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAFT, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5913 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAVEN, MELTON LEMAR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5914 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASE, RALPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5915 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUMBLE, STEWART<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5916 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROSSWHITE, JAMES LYNN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5917 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAY, JOHN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5918 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHILDS, CLANNIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5919 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANEY, HIRAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5920 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPPELL, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5921 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*        www.bmcgroup.com
                                                   888.909.0100                        *Page 458 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHESTANG, RALPH N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5922 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, WILLIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5923 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAY, BILLY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5924 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALLAHAN, BETTY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5925 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARVER, JUDY K<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5926 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, ERNESTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5927 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARSLEY, JUANITA W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5928 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARROLL, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5929 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARROLL, JAMES N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5930 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANTRELL, MAGALINE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5931 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANTRELL, JO A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5932 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANTRELL, HAROLD J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5933 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANOY, THOMAS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5934 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CAMPBELL, LARRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5935 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAMPBELL, CLARENCE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5936 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAMP, ORBIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5937 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALTON, BOBBY G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5938 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALMES, WALTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5939 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALLAHAN, THOMAS P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5940 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CALDWELL, ESTHER P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5941 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAIN, ONZELL V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5942 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAIN, JIMMIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5943 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAGLE, GLENN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5944 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAGLE, CALVIN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5945 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CABINESS, NELSON E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5946 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARLEY, ROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5947 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*     **www.bmcgroup.com**     *Page 460 of 522*
**888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARTER, MARY LOUISE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5948 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHALMERS, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5949 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANNELL, FRANKIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5950 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPMAN, JOE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5951 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHILDRESS, HUBERT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5952 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHILES, EDGAR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5953 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLE, BOBBIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5954 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLEMAN, SARAH P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5955 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLEMAN, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5956 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLFIELD, BILLY B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5957 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONLEY, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5958 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONN, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5959 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONRAD, ELSIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 5960 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COOK, RICKY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5961 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, SHIRLEY I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5962 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, THOMAS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5963 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, WILLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5964 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, JOHN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5965 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORDELL, ROGER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5966 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COTTON, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5967 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORK, NELLIE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5968 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COSHATT, JOE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5969 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COUCH, BERNARD S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5970 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COX, CHARLES B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5971 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRABB, MCARTHUR<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5972 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWLEY, MARY N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5973 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CREWS, DEARTHUR C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5974 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CROWSON, LEXIE L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5975 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CUSTER, RODERICK B C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5976 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLEVELAND, ANNIE L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5977 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COOPER, JEANETTE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5978 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLINE, PAUL R C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5979 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COCHRAN, JACK W C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5980 | 5/27/2004 | $50,000.00 $50,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COLEMAN, IRVING R C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5981 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COLEMAN, TOMMY D C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5982 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COONTZ, DONALD R C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5983 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLARK, OPLE R C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5984 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CARRELL, JEWELL M C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5985 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CATHEY, SHIRLEY A C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 5986 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CLAPHAM, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5987 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COX, EDDIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5988 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COCHRAN, BETTY S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5989 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLBURN, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5990 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLBURN, JESSIE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5991 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLES, MATTHEW<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5992 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLE, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5993 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, ANDREW R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5994 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, DONNA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5995 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLSTON, FRANKLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5996 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBIN, LLOYD J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5997 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBBS, PARILEE<br>C/O JOHH A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5998 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBB, NORRIS D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 5999 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COATS, JOHNNIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6000 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONRAD, JULIA M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6001 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, ERNEST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6002 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLINS, DOROTHY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6003 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, ERNEST LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6004 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBB, ALICE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6005 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, OLIVIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6006 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLYDE, JAMES J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6007 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, RICHARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6008 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, CHARLES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6009 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COTTON, JUDY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6010 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRUSHFIELD, DOROTHY MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6011 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANGERFIELD, ALBERTA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6012 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COLLINS, HAROLD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6013 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COMBS, LARRY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6014 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONNER, ISAIAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6015 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLEVELAND, SAMUEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6016 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBB, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6017 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLE, WILLIAM R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6018 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLEMAN, MELVIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6019 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLEVELAND, JANICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6020 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, WENDELL L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6021 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAY, CURTIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6022 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, LILLIAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6023 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, ELIZABETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6024 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, ARNICE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6025 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHILDERS, CLIFFORD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6026 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHISM, JACKIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6027 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CICCARELLI, NINO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6028 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASONE, PAUL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6029 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CATES, ROY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6030 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER, LUTHER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6031 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPPEL, MARY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6032 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHEATHAM, WILLIAM L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6033 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAMMON, NORMA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6034 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARLEY, BRADLEY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6035 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARLEY, BRADLEY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6036 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARLISLE, DAVID J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6037 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARROLL, W C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6038 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
888.909.0100          *Page 467 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARUTHERS, DELOIS P C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6039 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| AUSTIN, JOHNNIE M C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6040 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLEVLEAND, NORMAN H C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6041 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLAYBORN, ALONZO C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6042 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLAY, STEPHEN F C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6043 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CLAY, ESSIE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6044 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CARTER, MELDRA LEE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6045 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CARTER, GLADYS C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6046 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CARTER, ADDIE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6047 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CARR, HENRIA JALLA C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6048 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CANE, CELESTE C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6049 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| CAYSON, MAMIE L C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6050 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |
| COLVERT, WILLIE E C/O JOHN A EAVES 101 NORTH STATE ST JACKSON, MS 39201 | 04-B-02221-BWB Wickes Inc. | 6051 | 5/27/2004 | $8,000.00 $8,000.00 $0.00 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COMER, COOLIDGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6052 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONN, DAVID J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6053 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONNER, GEORGE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6054 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CONNER, JERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6055 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOLEY, JERRY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6056 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, BOBBY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6057 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOPER, JIMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6058 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORBIN, LLOYD J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6059 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORDELL, ADRION H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>`<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6060 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, JIMMIE S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6061 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAIN, LONNIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6062 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANADA, ERENST<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6063 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTWRIGHT, EVA B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6064 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CARVER, VIOLET R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6065 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CATCHINGS, RUBY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6066 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CATHEY, J R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6067 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CATLIN, BEULAH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6068 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAVENDER, PATRICIA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6069 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CAVES, NORAH J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6070 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAMPION, MARTIN V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6071 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANCE, CARL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6072 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER, BERLIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6073 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER, DONALD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6074 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPLAUSKE, JOSEPH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6075 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAPPELL, TERRY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6076 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHASE, SARA C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6077 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CHEATWOOD, RUSSELL A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6078 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHEATWOOD, W C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6079 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHERRY, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6080 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHEWE, AUTHER M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6081 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHILDRESS, FRANKIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6082 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHISOLM, JOHN D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6083 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHRISTIE, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6084 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHURCH, WILLIAM J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6085 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, ALBERT T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6086 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLARK, MAMIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6087 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAY, BENNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6088 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CLAY, DANIEL M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6089 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLUM, ARLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6090 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COUCH, PAUL C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6091 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIG, JIMMIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6092 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COTTON, AARON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6093 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUMMINGS, GERALD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6094 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, JEANELLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6095 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLE, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6096 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COKER, HARRY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6097 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6098 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, RONALD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6099 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COOK, WILLIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6100 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CASEY, JOHN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6101 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARR, FRANCES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6102 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CANNON, ROOSEVELT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6103 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CANNON, MARY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6104 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHAMPION, ERMAN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6105 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARPENTER, KENNETH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6106 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CARTER, SAMMIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6107 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COBBS, ULYSSES B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6108 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COLLOM, ARLIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6109 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROWSON, FREDRICK H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6110 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROTHERS, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6111 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROSBY, DOUGLAS G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6112 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAYTON, L C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6113 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWLEY, ROBERT L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6114 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROWSON, ROBERT D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6115 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, ARCHIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6116 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LITTLE, NICK J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6117 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUMMINGS, LIZA O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6118 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROWSON, MALVIN C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6119 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROCKER, LAWERENCE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6120 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAWFORD, JOHN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6121 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIG, VELMA H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6122 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIG, RONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6123 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CRAIG, ORVILLE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6124 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COTNEY, MILDRED I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6125 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORN, ELLIS M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6126 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CORK, FREEMAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6127 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COPELAND, BILLY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6128 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| COWLEY, PEGGY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6129 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| COX, FARRIS L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6130 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CROMWELL, CORNELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6131 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CULPEPPER, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6132 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CUNNINGHAM, CHARLIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6133 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAUFEN DECEASED, KING L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6134 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, SYLVESTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6135 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JESSE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6136 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEMPSEY, W T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6137 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILWORTH, WILLIE F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6138 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUKE, RUBIN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6139 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JESSE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6140 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVENPORT, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6141 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIDSON, MICKEY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6142 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, CALVIN A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6143 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, CHARLOTTE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6144 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, GLADYS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6145 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6146 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6147 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, LUCILLE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6148 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, PERCY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6149 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, RONNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6150 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, WILBURN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6151 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAWSON, EARLIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6152 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEAN, JIMMY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6153 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEASON, RAIFORD A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6154 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELMAR, LEVON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6155 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DEMPSEY, WILLIAM H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6156 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS, RUTH ANN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6157 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEPRIEST, EDWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6158 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILL, CLOVIS A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6159 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILLASHAW, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6160 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILLASHAW, JOSEPH G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6161 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DIXON, IRENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6162 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBBINS, ORLANDO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6163 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOBBS, WILLIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6164 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DODDS, PRESTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6165 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOGAN, LOYD W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6166 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DONAHOO, BENJAMIN F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6167 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DONAHOO, RICHARD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6168 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 477 of 522*
                                                                          **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DOUGLAS, FRANCIS B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6169 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGLASS, PATRICIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6170 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOWNS, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6171 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DRAIN, BLUIT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6172 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUBOSE, DONALD M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6173 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNBAR, CHARLIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6174 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNBAR, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6175 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNBAR, JESSIE MAE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6176 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNCAN, O D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6177 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUBOSE, DANIEL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6178 | 5/27/2004 | $1,000,000.00<br>$1,000,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNN, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6179 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DURHAM, EMILY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6180 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOSS, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6181 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DOSS, FRED L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6182 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, SUSAN M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6183 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, LOIS J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6184 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, CHRISTOPHER P<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6185 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DALE, SARAH A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6186 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYER, TERRY O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6187 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, TERRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6188 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUCK, LILLIAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6189 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUBOSE, WILLIAM F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6190 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, MARGARET A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6191 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUKE, CHARLES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6192 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUFFEL, ROBERT E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6193 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUDLEY, ALFRED L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6194 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, MARY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6195 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, FREDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6196 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JEWELENE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6197 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOROUGH, WOODROW W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6198 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DICKEY, THOMAS B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6199 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DEMPSEY, WILEY T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6200 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOSS, JOHN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6201 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOSS, CHARLES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6202 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ELIZABETH M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6203 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANIELS, RICKY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6204 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGLASS, DAVID<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6205 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAWSON, ROBERT A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6206 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6207 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, OSCAR L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6208 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, GEORGE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6209 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYKES, DONALD R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6210 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNHAM, SHERMAN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6211 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOROUGH, JURNAL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6212 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DENNIS, JERRY H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6213 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYSON, JOHNNY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6214 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYSON, BETTY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6215 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYER, SHIRLA J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6216 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUTTON, JOHN B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6217 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DURR, PERLENA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6218 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNTON, DANNY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6219 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DURGIN, MARY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6220 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
          unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DUNN, JAMES L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6221 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNDR, JAMES J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6222 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUNCAN, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6223 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DUMAS, JED E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6224 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, ERSKINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6225 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6226 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIS, THOMAS C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6227 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DENMAN, MICHAEL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6228 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DILWORTH, LONNIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6229 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANIEL, ROBERT H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6230 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANIEL, TERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6231 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DANIELS, MARCIA H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6232 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAVIDSON, EDWARD F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6233 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIDSON, EDWARD T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6234 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DONOVAN, ROY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6235 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOROUGH, CHARLES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6236 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOROUGH, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6237 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOROUGH, JURNAL H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6238 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGLAS, GEORGE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6239 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOUGLAS, JERRY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6240 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DOWNEY, HOWARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6241 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DRAINE, JOE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6242 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYLE, TYRONE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6243 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EADS, EARL R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6244 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EADY, FREDDIE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6245 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EARLEY, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6246 | 5/27/2004 | $50,000.00<br>$50,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 483 of  522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EARLEY, JOYCE G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6247 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EARNEST, JOHN L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6248 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EASTERLING, BETTY S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6249 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EASLEY, MARTHA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6250 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EATON, GEORGE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6251 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EATON, JIMMY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6252 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EATON, NORMAN E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6253 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EATON, PRESTON L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6254 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EATON, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6255 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDGE, ANNIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6256 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDGE, JERRY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6257 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDGIL, BILLIE R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6258 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, ALVIN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6259 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EDWARDS, BILLY M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6260 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, DECATUR LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6261 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, JAMES C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6262 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, LUCIUS BREWSTER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6263 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARD, PATRICIA A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6264 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, VIRGINIA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6265 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EIDSON, EDDIE W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6266 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIOT, JESSIE E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6267 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIOT, WILLIE C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6268 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLINGTON, PERCY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6269 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIOT, TOMMY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6270 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIS, RICHARD E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6271 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELLIS, RICHARD D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6272 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLISON, THOMAS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6273 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELSTON, CHARLES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6274 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ELMORE, JIMMY F<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6275 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENGLAND, ALTON W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6276 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ENGLAND, EVERETTE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6277 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EPPERSON, RURIC H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6278 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EPTING, ORDEMESE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6279 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ERWIN, LOTTIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6280 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESHEE, MARTHA L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6281 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESTELL, BOBBY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6282 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ETRESS, ELLIS R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6283 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, BARRY A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6284 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, JOAN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6285 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          **www.bmcgroup.com**          *Page 486 of  522*
                                                     **888.909.0100**

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| EVANS, JOHN W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6286 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6287 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVERETT, FREDDIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6288 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EZELLE, DONALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6289 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EARLS, DORA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6290 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EAVES, JOE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6291 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLY, ROY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6292 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FROST, JOHNNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6293 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORD, JAMES M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6294 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORMAN, HOWARD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6295 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, EARNEST L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6296 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN, ETTA LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6297 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EDWARDS, VICTORIA G<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6298 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100                    *Page 487 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLIS, LIZZIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6299 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESCHER, SUSIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6300 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ESHEE, LARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6301 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EVANS, HENRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6302 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, BILBO<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6303 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, RUTHIE LEE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6304 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERRELL, HOMER<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6305 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, ROBERT<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6306 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, ROYCE O<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6307 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FILES, GEORGE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6308 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FAIR, BOBBY E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6309 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FALZ SR, GERALD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6310 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FANNING, LONNY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6311 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com          *Page 488 of  522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FEARS, HAL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6312 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FEAGIN, RUTH S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6313 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, CARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6314 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, CHARLES H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6315 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, DONAL D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6316 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FETHEROL, JOSEPH R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6317 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FILES, BOBBY D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6318 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FITTS, GERTRUDE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6319 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FITZPATRICK, BETTY J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6320 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLETCHER, WILLIAM<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6321 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLYNN, CHRISTINE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6322 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLOYD, HATTIE D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6323 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOREMAN, THOMAS E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6324 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FORREST, AGNES S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6325 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORRESTER, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6326 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORTENBERRY, CLIFTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6327 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORTENBERRY, JERRY W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6328 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, JAMES R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6329 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, LAURA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6330 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, RENA<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6331 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOTI, MIKE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6332 | 5/27/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORBES, CLYNELL B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6333 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOWLER, GORDON E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6334 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRANKLIN, ELLEN J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6335 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRANKS, BEVERLY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6336 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRANKS, JAMES<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6337 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRANKS, WILLARD L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6338 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRANKLIN, ROGER D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6339 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRANKLIN, WILLIE V<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6340 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRIDAY, BARBARA N<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6341 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULLER, PAUL E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6342 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULLENWILEY, ISAIAH<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6343 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULTON, JIMMY R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6344 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULTON, WILLIAM E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6345 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRIERSON, ALLENTON E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6346 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRENCH, LONNIE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6347 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, JOHN H<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6348 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, JAMES E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6349 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRAZIER, K C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6350 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRANKS, WILLIE B<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6351 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FILES, CHARLES W<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6352 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISHER, CHARLES I<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6353 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, EARL R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6354 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLANAGAN, JACKIE L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6355 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, BROOKS S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6356 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FIELDS, TRAVIS<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6357 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLIPPO, GREEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6358 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN, WILLIE T<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6359 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOOTE, MARGARET A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6360 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FONDREN, LARRY<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6361 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLYNN, MICHAEL R<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6362 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLOYD, YDELL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6363 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FLANNIGAN, EARL<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6364 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FAIR, RONDA D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6365 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FERGUSON, JAMES D<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6366 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULMER, GEORGE<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6367 | 5/27/2004 | $24,000.00<br>$24,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRENCH, E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6368 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FRAZIER, SOLOMON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6369 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISHER, L C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6370 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FISHER, GRACE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6371 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORD, LLOYD E<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6372 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOSTER, JERRY L<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6373 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FORTENBURY, HELTON<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6374 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOUNTAIN, MATTIE M<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6375 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FOXX, WILLIE J<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS 39201 | 04-B-02221-BWB<br>Wickes Inc. | 6376 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| FRANKLIN, RUEBEN<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6377 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FREEMAN, HOWARD S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6378 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FULMER, LUCY C<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6379 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FAIR, RICHARD S<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6380 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FARROW, HAROLD<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6381 | 5/27/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FEAGIN, CLARENCE A<br>C/O JOHN A EAVES<br>101 NORTH STATE ST<br>JACKSON, MS  39201 | 04-B-02221-BWB<br>Wickes Inc. | 6382 | 5/27/2004 | $8,000.00<br>$8,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALLIANZ INS CO, AS SUBROGEE OF MIDWEST<br>C/O GROTEFELD & DENENBERG IC<br>105 W ADAMS ST<br>STE 2300<br>CHICAGO, IL  60603-6233 | 04-B-02221-BWB<br>Wickes Inc. | 6383 | 5/27/2004 | $900,000.00<br>$900,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CIT GROUP EQUIPMENT FINANCE INC<br>MICHAEL EIDELMAN & ALLYSON RUSSO<br>VEDDER PRICE KAUFMAN & KAMMHOLZ<br>222 N LASALLE ST, STE 2600<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 6384 | 5/27/2004 | $1,542,082.01<br>$1,542,082.01<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| HOLMES, ROMAN<br>2127 KENNEDY DR<br>AUGUSTA, GA  30904-4963 | 04-B-02221-BWB<br>Wickes Inc. | 6385 | 5/27/2004 | $500,000.00<br>$500,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOLMES, MARY L<br>2127 KENNEDY DR<br>AUGUSTA, GA  30904-4963 | 04-B-02221-BWB<br>Wickes Inc. | 6386 | 5/27/2004 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARTIN LORD & OSMAN PA<br>1 MILL PLZ<br>LACONIA, NH  03246-3438 | 04-B-02221-BWB<br>Wickes Inc. | 6387 | 5/27/2004 | $3,134.01<br>$3,134.01<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SUNDANCE II SVCS<br>PO BOX 1004<br>DARIEN, CT  06820-1004 | 04-B-02221-BWB<br>Wickes Inc. | 6388 | 5/27/2004 | $725.00<br>$725.00<br>$725.00 | | ( U )<br>( T )<br>[CDT] |
| HAAS, PAUL<br>60825 RIDGEPOINT CT<br>ELKHART, IN  46517-9100 | 04-B-02221-BWB<br>Wickes Inc. | 6389 | 5/27/2004 | $6,866.90<br>$6,866.90<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BEST HOUSE CLEANERS CORP<br>34 RING RD<br>WILTON, NH  03086-5327 | 04-B-02221-BWB<br>Wickes Inc. | 6390 | 5/27/2004 | $1,460.00<br>$1,460.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WEBB, LAURA<br>1615 FINDLEY<br>SAGINAW, MI 48601 | 04-B-02221-BWB<br>Wickes Inc. | 6391 | 5/27/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| BROWN, RAYMOND<br>PO BOX 8064<br>GREENVILLE, SC 29604-8064 | 04-B-02221-BWB<br>Wickes Inc. | 6392 | 5/27/2004 | $100.00<br>$100.00<br>$100.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BROWN JR, RAYMOND U<br>PO BOX 8064<br>GREENVILLE, SC 29604-8064 | 04-B-02221-BWB<br>Wickes Inc. | 6393 | 5/27/2004 | $2,500.00<br>$2,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WEGENER, RICHARD<br>606 N DEWITT ST<br>BAY CITY, MI 48706-4514 | 04-B-02221-BWB<br>Wickes Inc. | 6394 | 5/27/2004 | $12,209.04<br>$12,209.04<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| WHOLESALE DIST INC<br>PO BOX 313<br>44 GREEN RIVER WAY<br>WATERTOWN, MA 02471-0313 | 04-B-02221-BWB<br>Wickes Inc. | 6395 | 5/27/2004 | $1,007.62<br>$1,007.62<br>$1,007.62 | | ( U )<br>( T )<br>[CDT] |
| BOWNE OF CHICAGO<br>500 W MADISON ST<br>STE 3200<br>CHICAGO, IL 60661-2588 | 04-B-02221-BWB<br>Wickes Inc. | 6396 | 5/28/2004 | $47,191.00<br>$47,191.00<br>$47,191.00 | | ( U )<br>( T )<br>[CDT] |
| SHARK CORP<br>337A FIGUEROA ST<br>WILMINGTON, CA 90744-4803 | 04-B-02221-BWB<br>Wickes Inc. | 6397 | 5/28/2004 | $468.04<br>$468.04<br>$468.04 | | ( U )<br>( T )<br>[CDT] |
| DITCH WITCH SALES OF MICHIGAN INC<br>3401 W GRAND RIVER AVE<br>HOWELL, MI 48855-7603 | 04-B-02221-BWB<br>Wickes Inc. | 6398 | 5/28/2004 | $3,992.52<br>$3,992.52<br>$3,984.31 | | ( U )<br>( T )<br>[CDT] |
| HARWICH CONCRETE BLOCK<br>PO BOX 920385<br>NEEDHAM, MA 02492-0005 | 04-B-02221-BWB<br>Wickes Inc. | 6399 | 5/28/2004 | $1,179.76<br>$1,179.76<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GILMORE, ISAAC<br>PO BOX 45<br>WALKER, LA 70785-0045 | 04-B-02221-BWB<br>Wickes Inc. | 6400 | 5/28/2004 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ANDRUS, LILLIE<br>133 NEWPORT DR<br>HUEYTOWN, AL 35023-2314 | 04-B-02221-BWB<br>Wickes Inc. | 6401 | 5/28/2004 | $1.00<br>$1.00<br>$2.00<br>$2.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| GRUBB LUMBER COMPANY INC<br>A & FRENCH ST<br>WILMINGTON, DE 19801 | 04-B-02221-BWB<br>Wickes Inc. | 6402 | 6/1/2004 | $5,845.37<br>$5,845.37<br>$4,246.70 | | ( U )<br>( T )<br>[CDT] |
| STOOPS FREIGHTLINER QUALITY TRAILER INC<br>1851 W THOMPSON RD<br>INDIANAPOLIS, IN 46217 | 04-B-02221-BWB<br>Wickes Inc. | 6403 | 6/1/2004 | $4,584.31<br>$4,584.31<br>$2,365.68 | | ( U )<br>( T )<br>[CDT] |
| REGAL INDUSTRIES<br>9564 E COUNTY ROAD 600 S<br>CROTHERSVILLE, IN 47229-9746 | 04-B-02221-BWB<br>Wickes Inc. | 6404 | 6/1/2004 | $69,129.00<br>$69,129.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TURSI, NOEL A<br>16 SENECA TR<br>SOMERVILLE, NJ 08876 | 04-B-02221-BWB<br>Wickes Inc. | 6405 | 6/1/2004 | $246.00<br>$246.00<br>$246.00 | | ( U )<br>( T )<br>[CDT] |
| VETTER<br>PO BOX 700<br>MOSINEE, WI 54455-0700 | 04-B-02221-BWB<br>Wickes Inc. | 6406 | 6/1/2004 | $12,582.74<br>$12,582.74<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| DAVIS, JOHN<br>11615 HOUCK RD<br>UNION BRIDGE, MD  21791-8610 | 04-B-02221-BWB<br>Wickes Inc. | 6407 | 6/1/2004 | $28,633.47<br>$28,633.47<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ATI<br>4011 W NAVY BLVD<br>PENSACOLA, FL  32507-1222 | 04-B-02221-BWB<br>Wickes Inc. | 6408 | 6/1/2004 | $314.56<br>$314.56<br>$314.56 | | ( U )<br>( T )<br>[CDT] |
| SEARS TROSTEL LUMBER<br>125 AIR PARK DR<br>FORT COLLINS, CO  80524-2701 | 04-B-02221-BWB<br>Wickes Inc. | 6409 | 6/1/2004 | $1,022.12<br>$1,022.12<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EIGNER, RYAN<br>KENNETH EIGNER<br>1164 TAMARACK LN<br>LIBERTYVILLE, IL  60048 | 04-B-02221-BWB<br>Wickes Inc. | 6410 | 6/1/2004 | $750.00<br>$750.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHROGE, JOSHUA<br>2615 N ULLMAN ST<br>APPLETON, WI  54911-2356 | 04-B-02221-BWB<br>Wickes Inc. | 6411 | 6/7/2004 | $320.00<br>$320.00<br>$320.00 | | ( U )<br>( T )<br>[CDT] |
| INDUSTRIAL LADDER & SUPPLY CO<br>245 E ADELE CT<br>VILLA PARK, IL  60181-1208 | 04-B-02221-BWB<br>Wickes Inc. | 6412 | 6/7/2004 | $2,064.18<br>$2,064.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TEXTILEASE CORP<br>PO BOX 2087<br>GOLDSBORO, NC  27533-2087 | 04-B-02221-BWB<br>Wickes Inc. | 6413 | 6/7/2004 | $204.10<br>$204.10<br>$204.10 | | ( U )<br>( T )<br>[CDT] |
| GOODFELLOW INC<br>225 RUE GOODFELLOW<br>DELSON, QC  J5B1V5<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 6414 | 6/7/2004 | $7,461.58<br>$7,461.58<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORON INC<br>5465 ENTERPRISE BLVD<br>TOLEDO, OH  43612-3812 | 04-B-02221-BWB<br>Wickes Inc. | 6415 | 6/7/2004 | $8,135.88<br>$8,135.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CENTURY INDUSTRIES INC<br>2300 145TH ST<br>LITTLE ROCK, AR  72206-5809 | 04-B-02221-BWB<br>Wickes Inc. | 6416 | 6/7/2004 | $21,107.67<br>$21,107.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CENTURY INDUSTRIES INC<br>2300 145TH ST<br>LITTLE ROCK, AR  72206-5809 | 04-B-02221-BWB<br>Wickes Inc. | 6417 | 6/7/2004 | $1,143.44<br>$1,143.44<br>$1,143.44 | | ( U )<br>( T )<br>[CDT] |
| COMPOSITE BLDG PROD INTL INC<br>C/O BDO DUNWOODY LMTD<br>PO BOX 33, ROYAL BANK PLAZA<br>TORONTO, ON  M5J2J9<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 6418 | 6/7/2004 | $24,312.96<br>$24,312.96<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PATEL, RAJANI<br>106 HAMILTON PL<br>VERNON HILLS, IL  60061-1016 | 04-B-02221-BWB<br>Wickes Inc. | 6419 | 6/8/2004 | $33,306.95<br>$33,306.95<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LEXINGTON FAYETTE URBAN COUNTY<br>LFUCG DEPARTMENT OF LAW<br>200 EAST MAIN ST<br>LEXINGTON, KY  40507 | 04-B-02221-BWB<br>Wickes Inc. | 6420 | 6/8/2004 | $125.03<br>$125.03<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NORTH SHORE INDUSTRIAL VENDING INC<br>7020 RIDGEWAY<br>LINCOLNWOOD, IL  60712 | 04-B-02221-BWB<br>Wickes Inc. | 6421 | 6/9/2004 | $500.31<br>$500.31<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SNAVELY FOREST PRODUCTS<br>PO BOX 16107<br>DENVER, CO  80216-0107 | 04-B-02221-BWB<br>Wickes Inc. | 6422 | 6/9/2004 | $38,634.41<br>$38,634.41<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ARMSTRONG FLOWERS INC<br>726 E COOK RD<br>FORT WAYNE, IN  46825 | 04-B-02221-BWB<br>Wickes Inc. | 6423 | 6/9/2004 | $43.41<br>$43.41<br>$86.82<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| ARMSTRONG FLOWERS INC<br>726 E COOK RD<br>FORT WAYNE, IN  46825-3620 | 04-B-02221-BWB<br>Wickes Inc. | 6424 | 6/9/2004 | $43.41<br>$43.41<br>$86.82<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| SUNOCO<br>PO BOX 104<br>BLOOMFIELD, IN  47424-0104 | 04-B-02221-BWB<br>Wickes Inc. | 6425 | 6/10/2004 | $203.18<br>$203.18<br>$203.18 | | ( U )<br>( T )<br>[CDT] |
| MILAN EXPRESS INC<br>PO BOX 440235<br>NASHVILLE, TN  37244-0235 | 04-B-02221-BWB<br>Wickes Inc. | 6426 | 6/9/2004 | $212.15<br>$212.15<br>$212.15 | | ( U )<br>( T )<br>[CDT] |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXASS RD<br>MELVILLE, NY  11747 | 04-B-02221-BWB<br>Wickes Inc. | 6427 | 6/7/2004 | $401.23<br>$401.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AYLSWORTH, WAYNE<br>12105 WOOD ST<br>EMPIRE, MI  49630-8519 | 04-B-02221-BWB<br>Wickes Inc. | 6428 | 6/4/2004 | $5,800.00<br>UNASCERTAINABLE<br>$779.92<br>$6,579.92<br>$6,579.92<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| IKON FINANCIAL SVCS, F/K/A IOS CAPITAL<br>1738 BASS ROAD<br>MACON, GA  31210 | 04-B-02221-BWB<br>Wickes Inc. | 6429 | 6/2/2004 | $2,063.73<br>$2,063.73<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| EAGLE SUPPLY INC<br>C/O GILBERT M SINGER<br>PO BOX 800<br>KASS SHULER SOLOMON SPECTOR<br>1505 N FLORIDA AVE<br>TAMPA, FL  33601 | 04-B-02221-BWB<br>Wickes Inc. | 6430 | 6/2/2004 | $6,171.41<br>$6,171.46<br>$6,171.41<br>$0.00 | [U]<br>[U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CT]<br>[CDT] |
| ALABAMA GAS CORPORATION<br>NANCY ROLAND<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL  35203-2707 | 04-B-02221-BWB<br>Wickes Inc. | 6431 | 6/2/2004 | $2,776.31<br>$2,776.31<br>$2,776.31 | | ( U )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>STOP 5013-CHI<br>230 S DEARBORN<br>CHICAGO, IL  60604 | 04-B-02221-BWB<br>Wickes Inc. | 6432 | 6/2/2004 | $29,118.00<br>$18,000.00<br>$47,118.00<br>$0.00 | [U]<br>[U]<br>[U] | ( P )<br>( U )<br>( T )<br>[CDT] |
| FRENCHTOWN TOWNSHIP, TREASURER<br>2744 VIVIAN RD<br>MONROE, MI  48162-9212 | 04-B-02221-BWB<br>Wickes Inc. | 6433 | 6/1/2004 | $276.24<br>$276.24<br>$265.61 | | ( S )<br>( T )<br>[CDT] |
| CITY OF MCALLEN<br>C/O DIANE W SANDERS<br>PO BOX 17428<br>LINEBARGER GOGGAN BLAIR<br>1949 SOUTH IH 35<br>AUSTIN, TX  78760-7428 | 04-B-02221-BWB<br>Wickes Inc. | 6434 | 6/1/2004 | $7,687.00<br>$7,687.00<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF COLORADO<br>BANKRUPT ACCOUNT SPECIALIST<br>550 15TH ST<br>DENVER, CO 80202-4204 | 04-B-02221-BWB<br>Wickes Inc. | 6435 | 5/28/2004 | $6,590.23<br>$6,590.23<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KNOX COUNTY TREASURER<br>111 N 7TH ST<br>VINCENNES, IN 47591 | 04-B-02221-BWB<br>Wickes Inc. | 6436 | 6/14/2004 | $13,537.80<br>$13,537.80<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| HOME ACRES BUILDING SUPPLY CO<br>5203 S DIVISION AVE<br>GRAND RAPIDS, MI 49548-5605 | 04-B-02221-BWB<br>Wickes Inc. | 6437 | 6/14/2004 | $650.21<br>$650.21<br>$650.21 | | ( U )<br>( T )<br>[CDT] |
| JANNEY MONGOMERY SCOTT INC<br>1801 MARKET ST FL 9TH<br>PHILADELPHIA, PA 19103-1628 | 04-B-02221-BWB<br>Wickes Inc. | 6438 | 6/14/2004 | $810.00<br>$810.00<br>$1,620.00<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| PHOTOS TEMP INC, DBA BEST TEMPS<br>C/O MARCARELLI-NAIZBY LAW FIRM<br>652 BOSTON POST RD<br>UNIT 12<br>GUILFORD, CT 06437 | 04-B-02221-BWB<br>Wickes Inc. | 6439 | 6/15/2004 | $750.74<br>$750.74<br>$750.74 | | ( U )<br>( T )<br>[CDT] |
| TREASURER ALLEN COUNTY<br>1 E MAIN ST<br>FORT WAYNE, IN 46802-1815 | 04-B-02221-BWB<br>Wickes Inc. | 6440 | 6/15/2004 | $30,296.89<br>$28,579.33<br>$58,876.22<br>$0.00 | [U]<br><br>[U] | ( S )<br>( P )<br>( T )<br>[CDT] |
| PRO CON INC<br>C/O JAMES F HARVEY ESQ<br>OMALLEY & HARVEY LLP<br>2 OLIVER ST 9TH FLOOR<br>BOSTON, MA 02109 | 04-B-02221-BWB<br>Wickes Inc. | 6441 | 6/15/2004 | $100,000.00<br>$100,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>PO BOX 471<br>BOULDER, CO 80306 | 04-B-02221-BWB<br>Wickes Inc. | 6442 | 6/18/2004 | $47,720.60<br>$47,720.60<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| PORTFOLIO ADVISORS II LLC<br>PO BOX 1450<br>NW 5067<br>MINNEAPOLIS, MN 55484-5067 | 04-B-02221-BWB<br>Wickes Inc. | 6443 | 6/18/2004 | $14,453.81<br>$14,453.81<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NAPLES, FRANK<br>C/O GOLDBERG PERSKY JENNINGS & WHITE PC<br>4800 FASHION SQUARE BLVE<br>SAGINAW, MI 48604-2612 | 04-B-02221-BWB<br>Wickes Inc. | 6444 | 5/27/2004 | $25,000.00<br>$25,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MCKINNEY, STEVE<br>22006 OAK RIDGE RD<br>SHERIDAN, IN 46069-9729 | 04-B-02221-BWB<br>Wickes Inc. | 6445 | 6/22/2004 | $314.48<br>$314.48<br>$314.48 | | ( U )<br>( T )<br>[CDT] |
| ELITE MAINTENANCE INC<br>C/O LAURENCE BECKER<br>MASUDA FUNAI EIFERT & MITCHELL<br>203 N LASALLE ST, STE 2500<br>CHICAGO, IL 60601 | 04-B-02221-BWB<br>Wickes Inc. | 6446 | 6/18/2004 | $8,088.21<br>$8,088.21<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| GRANT COUNTY TREASURER<br>401 S ADAM ST<br>RM 229<br>MARION, IN 46953 | 04-B-02221-BWB<br>Wickes Inc. | 6447 | 6/22/2004 | $48,960.00<br>$48,960.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed        ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 707<br>CONCORD, NC  28026-0707 | 04-B-02221-BWB<br>Wickes Inc. | 6448 | 6/21/2004 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| MACUCH STEEL PRODUCTS INC<br>PO BOX 3285<br>AUGUSTA, GA  30914 | 04-B-02221-BWB<br>Wickes Inc. | 6449 | 6/24/2004 | $3,015.50<br>$3,015.50<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROMEO MOTOR PARTS<br>67520 VAN DYKE RD<br>WASHINGTON, MI  48095-1449 | 04-B-02221-BWB<br>Wickes Inc. | 6450 | 6/24/2004 | $149.93<br>$149.93<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WHAYNE SUPPLY COMPANY<br>SECTION 310<br>LOUISVILLE, KY  40289 | 04-B-02221-BWB<br>Wickes Inc. | 6451 | 6/28/2004 | $646.14<br>$646.14<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALTERNATIVE COMMUNICATIONS<br>3537 E 117TH DR<br>THORNTON, CO  80233-1504 | 04-B-02221-BWB<br>Wickes Inc. | 6452 | 6/28/2004 | $1,305.00<br>$1,305.00<br>$1,305.00 | | ( U )<br>( T )<br>[CDT] |
| MIDWEST TIMBER INC<br>PO BOX 599<br>210 KRAUS RD<br>EDWARDSBURG, MI  49112-0599 | 04-B-02221-BWB<br>Wickes Inc. | 6453 | 6/29/2004 | $65,636.12<br>$65,636.12<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| WISCONSIN, STATE OF<br>DEPARTMENT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713 | 04-B-02221-BWB<br>Wickes Inc. | 6454 | 6/29/2004 | $364,000.00<br>$364,000.00<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| IB DICKINSON & SONS<br>1089 VAN REED RD<br>READING, PA  19605 | 04-B-02221-BWB<br>Wickes Inc. | 6455 | 7/2/2004 | $1,392.89<br>$1,392.89<br>$1,392.89 | | ( U )<br>( T )<br>[CDT] |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVE<br>RM N203<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 6456 | 7/2/2004 | $181,186.67<br>$102,907.46<br>$1,284,094.13<br>$284,094.13<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CT]<br>[CDT] |
| BALDASSAR, ANTHONY<br>1180 DIVISION HWY<br>EPHRATA, PA  17522-8820 | 04-B-02221-BWB<br>Wickes Inc. | 6457 | 6/15/2004 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>PO BOX 23338<br>JACKSON, MS  39225-3338 | 04-B-02221-BWB<br>Wickes Inc. | 6458 | 6/16/2004 | $137.50<br>$6.25<br>$143.75<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| AT&T WIRELESS<br>AWS BANKO<br>PO BOX 309<br>PORTLAND, OR  97207-0309 | 04-B-02221-BWB<br>Wickes Inc. | 6459 | 6/18/2004 | $2,809.56<br>$2,809.56<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ELITE MAINTENANCE INC<br>C/O LAURENCE BECKER<br>MASUDA FUNAI EIFERT & MITCHELL<br>203 N LASALLE ST, STE 2500<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 6460 | 6/18/2004 | $8,088.21<br>$8,088.21<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PHOTOSTEMP INC<br>DBA BEST TEMPS<br>MARCARELLI NAIZBY LAW FIRM<br>652 BOSTON POST RD, UNIT 12<br>GUILFORD, CT  06437 | 04-B-02221-BWB<br>Wickes Inc. | 6461 | 6/10/2004 | $750.74<br>$750.74<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 DIVISION OF TAXATION TRENTON, NJ 08695-0245 | 04-B-02221-BWB Wickes Inc. | 6462 | 6/14/2004 | $273,937.33 $273,937.33 $0.00 | [U] [U] | ( A ) ( T ) [CDT] |
| CITY OF MCALLEN DIANE W SANDERS PO BOX 17428 LINEBARGER GOGGAN BLAIR & SAMPSON 1949 SOUTH IH 35 AUSTIN, TX 78760-7428 | 04-B-02221-BWB Wickes Inc. | 6463 | 7/1/2004 | $294.86 $294.86 $0.00 | [U] [U] | ( S ) ( T ) [CDT] |
| MARATHON ASHLAND PETROLEUM LLC ATTN CREDIT CARD CTR PO BOX 81 FINDLAY, OH 45839-0081 | 04-B-02221-BWB Wickes Inc. | 6464 | 6/28/2004 | $743.70 $743.70 $743.70 | | ( U ) ( T ) [CDT] |
| ZVI GUTTMAN TTEE FOR REGENCY HOME CORP DIARMUID F GORHAM ESQ SHAPIRO SHER GUINOT & SANDLER 36 S CHARLES ST, 20TH FL BALTIMORE, MD 21201 | 04-B-02221-BWB Wickes Inc. | 6465 | 6/21/2004 | $157,367.16 $157,367.16 $157,367.16 | [U] [U] [U] | ( U ) ( T ) [CDT] |
| CONNECTICUT DEPT OF REVENUE SERVICES C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106-5032 | 04-B-02221-BWB Wickes Inc. | 6466 | 7/8/2004 | $264,659.70 $264,659.70 $0.00 | | ( P ) ( T ) [CDT] |
| ATMOS ENERGY MID STATES DIVISION ATTN BANKRUPTCY GROUP PO BOX 15488 AMARILLO, TX 79105-5488 | 04-B-02221-BWB Wickes Inc. | 6467 | 7/2/2004 | $92.12 $92.12 $92.12 | | ( U ) ( T ) [CDT] |
| OCE NORTH AMERICA INC 5600 BROKEN SOUND BLVD NW BOCA RATON, FL 33487-3515 | 04-B-02221-BWB Wickes Inc. | 6468 | 7/13/2004 | $1,476.60 $1,476.60 $1,476.60 | | ( U ) ( T ) [CDT] |
| SNAVELY FOREST PROD PO BOX 7780-6001 PHILADELPHIA, PA 19182-6001 | 04-B-02221-BWB Wickes Inc. | 6469 | 7/13/2004 | BLANK BLANK $0.00 | | ( U ) ( T ) [CDT] |
| MOORE HANDLEY INC ATTN CHRIS HARPER PO BOX 2607 BIRMINGHAM, AL 35202 | 04-B-02221-BWB Wickes Inc. | 6470 | 7/13/2004 | $12,217.77 $12,217.77 $0.00 | | ( U ) ( T ) [CDT] |
| RICHLAND COUNTY TREASURER C/O STEPHEN M WILDERMUTH ASSISTANT PROSECUTING ATTORNEY 38 SOUTH PARK ST MANSFIELD, OH 44902 | 04-B-02221-BWB Wickes Inc. | 6471 | 7/13/2004 | $25,441.63 $25,441.63 $0.00 | [U] [U] | ( S ) ( T ) [CDT] |
| DON MILLER TIRE 1919 S SCATTERFIELD RD ANDERSON, IN 46016 | 04-B-02221-BWB Wickes Inc. | 6472 | 7/13/2004 | $549.36 $549.36 $549.36 | | ( U ) ( T ) [CDT] |
| HOPKINSVILLE ELECTRIC SYSTEM PO BOX 728 HOPKINSVILLE, KY 42241-0544 | 04-B-02221-BWB Wickes Inc. | 6473 | 7/14/2004 | $3,590.34 $3,590.34 $3,565.13 | | ( U ) ( T ) [CDT] |
| ROY, BRENDA C/O DANIEL T LUKASIK 1000 LIBERTY BUILDING 420 MAIN ST BUFFALO, NY 14202-3507 | 04-B-02221-BWB Wickes Inc. | 6474 | 7/14/2004 | $500,000.00 $500,000.00 $0.00 | [CUD] [CUD] | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| WELD COUNTY TREASURER<br>PO BOX 458<br>GREELEY, CO  80632-0458 | 04-B-02221-BWB<br>Wickes Inc. | 6475 | 7/15/2004 | $612.68<br>$612.68<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY<br>COLLECTIONS DIVISION<br>TREASURY BUILDING<br>LANSING, MI  48922 | 04-B-02221-BWB<br>Wickes Inc. | 6476 | 7/15/2004 | $4,848.18<br>$4,848.18<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| WICHMANN, ROBERT F & MARY L<br>21320 BRINSON AVE<br>HAMPSHINE HOUSE<br>UNIT 211<br>PORT CHARLOTTE, FL  33952 | 04-B-02221-BWB<br>Wickes Inc. | 6477 | 7/16/2004 | $500.00<br>$500.00<br>$500.00 | | ( U )<br>( T )<br>[CDT] |
| BEULTER, CAROL<br>1247 CARL RD<br>TRAVERSE CITY, MI  49684 | 04-B-02221-BWB<br>Wickes Inc. | 6478 | 7/16/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| HINOTE, CARL<br>3225 MULDOON RD<br>PENSACOLA, FL  32526-2545 | 04-B-02221-BWB<br>Wickes Inc. | 6479 | 7/16/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| D & J COMMUNICATIONS TA  WIRELESS ZONE<br>52 LAKESIDE BLVD<br>HOPATCONG, NJ  07843-1310 | 04-B-02221-BWB<br>Wickes Inc. | 6480 | 7/16/2004 | $445.05<br>$445.05<br>$445.05 | | ( U )<br>( T )<br>[CDT] |
| ATX TELECOMMUNICATIONS SERVICE<br>2100 RENAISSANCE BLVD<br>KING OF PRUSSIA, PA  19406 | 04-B-02221-BWB<br>Wickes Inc. | 6481 | 7/16/2004 | $619.20<br>$619.20<br>$619.20 | | ( U )<br>( T )<br>[CDT] |
| GREENFIELD CABINETRY<br>888 INDUSTRIAL PARK RD<br>ELKINS, WV  26241-3796 | 04-B-02221-BWB<br>Wickes Inc. | 6482 | 7/16/2004 | $12,683.24<br>$12,683.24<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| AUGUSTA CONCRETE BLOCK COMPANY<br>PO BOX 514<br>AUGUSTA, GA  30903 | 04-B-02221-BWB<br>Wickes Inc. | 6483 | 7/19/2004 | $17,953.68<br>$17,953.68<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TOWN OF HAMPTON<br>136 WINNACUNNET RD<br>HAMPTON, NH  03842-2126 | 04-B-02221-BWB<br>Wickes Inc. | 6484 | 7/19/2004 | $325.00<br>$325.00<br>$325.00 | | ( U )<br>( T )<br>[CDT] |
| LORAIN COUNTY TREASURER<br>226 MIDDLE AVE<br>ELYRIA, OH  44035-5628 | 04-B-02221-BWB<br>Wickes Inc. | 6485 | 7/19/2004 | $7,782.13<br>$7,782.13<br>$15,564.26<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>PO BOX 471<br>BOULDER, CO  80306 | 04-B-02221-BWB<br>Wickes Inc. | 6486 | 7/20/2004 | $89,657.75<br>$89,657.75<br>$0.00 | [U]<br>[U] | ( S )<br>( T )<br>[CDT] |
| BRANCH COUNTY TREASURER<br>31 DIVISION ST<br>COLDWATER, MI  49036 | 04-B-02221-BWB<br>Wickes Inc. | 6487 | 7/20/2004 | $5,556.84<br>$5,556.84<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ARXX BUILDING PRODUCTS USA<br>800 DIVISION ST<br>COBOURG, ON  K9A 5V2<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 6488 | 7/23/2004 | $9,924.30<br>$9,924.30<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ITHACA WATER CITY OF & SEWER<br>PATRICIA DUNN ASSISTANT CITY ATTY<br>108 EAST GREEN ST<br>ITHACA, NY  14850-3506 | 04-B-02221-BWB<br>Wickes Inc. | 6489 | 7/27/2004 | $964.49<br>$964.49<br>$0.00 | | ( P )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      **This Register of Proofs of Claim Filed is continually subject to audit and update.**

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SOUTHLAND IDEALEASE<br>214 10TH ST S<br>BIRMINGHAM, AL  35233-1114 | 04-B-02221-BWB<br>Wickes Inc. | 6490 | 7/27/2004 | $11,775.67<br>$11,775.67<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CITY OF MCALLEN<br>DIANE W SANDERS<br>PO BOX 17428<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35<br>AUSTIN, TX  78741 | 04-B-02221-BWB<br>Wickes Inc. | 6491 | 7/30/2004 | $294.86<br>$294.86<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| STATE OF FLORIDA- DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 04-B-02221-BWB<br>Wickes Inc. | 6492 | 7/6/2004 | $147.06<br>$147.06<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| STATE OF FLORIDA-DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 04-B-02221-BWB<br>Wickes Inc. | 6493 | 7/6/2004 | $9,560.55<br>$4,346.99<br>$13,907.54<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| TRU WOOD CABINETS INC<br>PO BOX 640<br>ASHLAND, AL  36251 | 04-B-02221-BWB<br>Wickes Inc. | 6494 | 8/2/2004 | $16,492.40<br>$16,492.40<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BRADLEY, WILLIAM DOUGLAS<br>410 CR 878<br>TUPELO, MS  38804 | 04-B-02221-BWB<br>Wickes Inc. | 6495 | 8/2/2004 | BLANK<br>BLANK<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SAFELITE GLASS<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX  75374 | 04-B-02221-BWB<br>Wickes Inc. | 6496 | 7/6/2004 | $164.51<br>$164.51<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DYER & ASSOCIATES<br>3700 NORTH 10TH ST<br>STE 105<br>MCALLEN, TX  78501 | 04-B-02221-BWB<br>Wickes Inc. | 6497 | 7/7/2004 | $650.33<br>$650.33<br>$650.33 | | ( U )<br>( T )<br>[CDT] |
| AVAYA INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 6498 | 7/13/2004 | $382.16<br>$382.16<br>$382.16 | | ( U )<br>( T )<br>[CDT] |
| IRON MOUNTAIN RECORDS MANAGEMENT INC<br>D&B RMS BANKRUPTCY RECOVERY SVCS<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 04-B-02221-BWB<br>Wickes Inc. | 6499 | 7/19/2004 | $11,919.76<br>$11,919.76<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MARION COUNTY TREASURER<br>ATTN HEATHER TOLIN<br>200 E WASHINGTON ST<br>STE 1041<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 6500 | 7/26/2004 | $2,192.04<br>$2,192.04<br>$2,192.04 | | ( P )<br>( T )<br>[CDT] |
| VERIZON WIRELESS GREAT LAKES MERCHANT<br>BASS & ASSOCIATES PC<br>3936 E FT LOWELL RD<br>STE 200<br>TUCSON, AZ  85712 | 04-B-02221-BWB<br>Wickes Inc. | 6501 | 7/29/2004 | $695.91<br>$695.91<br>$695.91 | | ( U )<br>( T )<br>[CDT] |
| ADT SECURITY SERVICES<br>14200 EAST EXPOSITION AVE<br>AURORA, CO  80012 | 04-B-02221-BWB<br>Wickes Inc. | 6502 | 8/2/2004 | $15,054.15<br>$15,054.15<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  **_This Register of Proofs of Claim Filed is continually subject to audit and update._**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GOLDY, MICHAEL<br>116 CHAUTAUGUA ST<br>LAWRENCEBURG, KY  40342 | 04-B-02221-BWB<br>Wickes Inc. | 6503 | 8/5/2004 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |
| SCHULTZ SNYDER & STEELE<br>PO BOX 24128<br>LANSING, MI  48909-4128 | 04-B-02221-BWB<br>Wickes Inc. | 6504 | 8/9/2004 | $182,140.70<br>$182,140.70<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BRANCH COUNTY TREASURER<br>31 DIVISION ST<br>COLDWATER, MI  49036 | 04-B-02221-BWB<br>Wickes Inc. | 6505 | 7/20/2004 | $83.02<br>$83.02<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| ROY, BRIAN<br>C/O DANIEL T LUKASIK<br>1000 LIBERTY BUILDING<br>420 MAIN ST<br>BUFFALO, NY  14202-3507 | 04-B-02221-BWB<br>Wickes Inc. | 6506 | 7/14/2004 | $5,000,000.00<br>$5,000,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| SNAVELY FOREST PROD<br>PO BOX 7780-6001<br>PHILADELPHIA, PA  19182-6001 | 04-B-02221-BWB<br>Wickes Inc. | 6507 | 8/24/2004 | $13,262.33<br>$13,262.33<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ROY, BRIAN<br>C/O DANIEL T LUKASIK<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY  13202-3507 | 04-B-02221-BWB<br>Wickes Inc. | 6508 | 9/2/2004 | $5,000,000.00<br>$5,000,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| ROY, BRENDA<br>C/O DANIEL T LUKASIK<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY  13202-3507 | 04-B-02221-BWB<br>Wickes Inc. | 6509 | 9/2/2004 | $500,000.00<br>$500,000.00<br>$0.00 | [CUD]<br>[CUD] | ( U )<br>( T )<br>[CDT] |
| COCA COLA BOTTLING CO UNITED<br>ATTN  NELSON SWANN<br>600 BEACON PKWY WEST<br>STE 601<br>BIRMINGHAM, AL  35209 | 04-B-02221-BWB<br>Wickes Inc. | 6510 | 9/9/2004 | $157.45<br>$157.45<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PENNYSAVER INC THE<br>VILLAGE SQUARE<br>607 TENNEY MOUNTAIN HWY<br>STE 137<br>PLYMOUTH, NH  03264 | 04-B-02221-BWB<br>Wickes Inc. | 6511 | 9/9/2004 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| FRONT STREET PROPERTIES LLC<br>LEO PILKINGTON<br>2975 S. AVE. B<br>YUMA, AZ  85364 | 04-B-02221-BWB<br>Wickes Inc. | 6512 | 9/17/2004 | $289,060.37<br>$289,060.37<br>$27,490.92 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| CDW LEASING LLC<br>7155 SW VARNS ST<br>PORTLAND, OR  97223 | 04-B-02221-BWB<br>Wickes Inc. | 6513 | 9/22/2004 | $8,349.71<br>$8,349.71<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PORTFOLIO ADVISORS II LLC<br>C/O BRYAN I SCHWARTZ<br>LEVENFELD PEARLSTEIN LLC<br>2 N LASALLE STE 1300<br>CHICAGO, IL  60602 | 04-B-02221-BWB<br>Wickes Inc. | 6514 | 9/24/2004 | $31,727.15<br>$31,727.15<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PORTFOLIO ADVISORS II LLC<br>C/O BRYAN I SCHWARTZ<br>LEVENFELD PEARLSTEIN LLC<br>2 N LASALLE STE 1300<br>CHICAGO, IL  60602 | 04-B-02221-BWB<br>Wickes Inc. | 6515 | 9/24/2004 | $47,305.08<br>$47,305.08<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PORTFOLIO ADVISORS II LLC C/O BRYAN I SCHWARTZ LEVENFELD PEARLSTEIN LLC 2 N LASALLE STE 1300 CHICAGO, IL 60602 | 04-B-02221-BWB Wickes Inc. | 6516 | 9/24/2004 | $946.06 $946.06 $0.00 | | ( U ) ( T ) [CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST PC 180 N STETSON AVE STE 3400 CHICAGO, IL 60601-6740 | 04-B-02221-BWB Wickes Inc. | 6517 | 9/27/2004 | $50,633.96 $50,633.96 $25,316.98 | | ( A ) ( T ) [CDT] |
| BUD BEHLING LEASING INC ATTN: DENNIS RATTI 100 OLD POND RD BRIDGEVILLE, PA 15017 | 04-B-02221-BWB Wickes Inc. | 6518 | 9/27/2004 | $72,584.00 $72,584.00 $0.00 | [U] [U] | ( U ) ( T ) [CDT] |
| CIT GROUP EQUIPMENT FINANCE INC MICHAEL EIDELMAN & ALLYSON RUSSO VEDDER PRICE KAUFMAN & KAMMHOLZ 222 NORTH LASALLE ST, STE 2600 CHICAGO, IL 60601 | 04-B-02221-BWB Wickes Inc. | 6519 | 9/27/2004 | $2,176,383.15 $2,176,383.15 $0.00 | [U] [U] | ( S ) ( T ) [CDT] |
| CIT GROUP EQUIPMENT FINANCE INC MICHAEL EIDELMAN & ALLYSON RUSSO VEDDER PRICE KAUFMAN & KAMMHOLZ 222 NORTH LASALLE ST, STE 2600 CHICAGO, IL 60601 | 04-B-02221-BWB Wickes Inc. | 6520 | 9/27/2004 | $49,570.05 $49,570.05 $0.00 | | ( A ) ( T ) [CDT] |
| WELLS FARGO EQUIPMENT FINANCE INC C/O STEVE A DOMANOWSKI ESQ JONES DAY 70 W MADISON ST CHICAGO, IL 60602 | 04-B-02221-BWB Wickes Inc. | 6521 | 9/28/2004 | $441,916.35 $441,916.35 $0.00 | | ( U ) ( T ) [CDT] |
| NEW YORK, STATE OF DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR AVERELL HARRIMAN STATE OFFICE BLDG CAMPUS BLDG 12 RM 256 ALBANY, NY 12240 | 04-B-02221-BWB Wickes Inc. | 6522 | 8/10/2004 | $657.72 $657.72 $0.00 | | ( P ) ( T ) [CDT] |
| TOMPKINS COUNTY FINANCE 125 E COURT ST ITHACA, NY 14850-5614 | 04-B-02221-BWB Wickes Inc. | 6523 | 8/23/2004 | $346.28 $346.28 $0.00 | | ( S ) ( T ) [CDT] |
| TOMPKINS COUNTY FINANCE 125 EAST COURT ST ITHACA, NY 14850-5614 | 04-B-02221-BWB Wickes Inc. | 6524 | 8/23/2004 | $4.10 $4.10 $0.00 | | ( S ) ( T ) [CDT] |
| TOMPKINS COUNTY FINANCE 125 E COURT ST ITHACA, NY 14850-5614 | 04-B-02221-BWB Wickes Inc. | 6525 | 8/23/2004 | $78.50 $78.50 $0.00 | | ( S ) ( T ) [CDT] |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 04-B-02221-BWB Wickes Inc. | 6526 | 9/14/2004 | $881.00 $881.00 $0.00 | [U] [U] | ( A ) ( T ) [CDT] |
| PITNEY BOWES INC ATTN : FAITH SANTIAGO - 3RD FL 27 WATERVIEW DR SHELTON, CT 06484 | 04-B-02221-BWB Wickes Inc. | 6527 | 9/15/2004 | $16,663.88 $16,663.88 $16,663.88 | | ( U ) ( T ) [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
   unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AT&T CORP<br>ATTN  SAMUEL S CORNISH ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTOWN AVE<br>ROSELAND, NJ  07068 | 04-B-02221-BWB<br>Wickes Inc. | 6528 | 10/15/2004 | $52,818.08<br>$52,818.08<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| AT&T CORP<br>ATTN  SAMUEL S CORNISH ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE<br>ROSELAND, NJ  07068 | 04-B-02221-BWB<br>Wickes Inc. | 6529 | 10/13/2004 | $52,818.08<br>$52,818.08<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| KENNEDY, DAVID & CAROL<br>C/O THE CLASSIC GROUP<br>6422 HANDOVER RD STE 100<br>HANOVER, MI  49241-9666 | 04-B-02221-BWB<br>Wickes Inc. | 6530 | 10/5/2004 | $44,738.21<br>$44,738.21<br>$35,498.21 | | ( P )<br>( T )<br>[CDT] |
| MT WALDO OPERATIONS INC<br>C/O NEAL H LEVIN ESQ<br>FREEBORN & PETERS LLP<br>311 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6531 | 9/27/2004 | $180,000.00<br>$180,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DELANEY CO THE<br>PO BOX 384<br>CUMMING, GA  30028 | 04-B-02221-BWB<br>Wickes Inc. | 6532 | 10/20/2004 | $4,487.87<br>$4,487.87<br>$3,904.48 | | ( U )<br>( T )<br>[CDT] |
| PARIS LAS VEGAS HOTEL<br>JAMES D GREENE ESQ<br>SCHRECK BRIGNONE<br>300 SOUTH 4TH ST, #1200<br>LAS VEGAS, NV  89101 | 04-B-02221-BWB<br>Wickes Inc. | 6533 | 11/4/2004 | $495,045.40<br>$495,045.40<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SHACOREY & WALTER TARTT<br>BARRY W TUCKER ESQ<br>PO BOX 530304<br>BIRMINGHAM, AL  35253 | 04-B-02221-BWB<br>Wickes Inc. | 6534 | 11/15/2004 | $70,000.00<br>$70,000.00<br>$0.00 | [U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF MASSACHUSETTS - REVENUE<br>ANNE CHAN  TAX EXAMINER<br>PO BOX 9564<br>BOSTON, MA  02114-9564 | 04-B-02221-BWB<br>Wickes Inc. | 6535 | 11/18/2004 | $199.67<br>$199.67<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| PITNEY BOWES INC<br>ATTN :   FAITH SANTIAGO - 3RD FL<br>27 WATERVIEW DR<br>SHELTON, CT  06484 | 04-B-02221-BWB<br>Wickes Inc. | 6536 | 11/16/2004 | $9,408.27<br>$9,408.27<br>$9,408.27 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| PITNEY BOWES INC<br>ATTN :   FAITH SANTIAGO - 3RD FL<br>27 WATERVIEW DR<br>SHELTON, CT  06484 | 04-B-02221-BWB<br>Wickes Inc. | 6537 | 11/16/2004 | $10,353.39<br>$10,353.39<br>$10,353.39 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| SBC CORPORATION MIDWEST<br>PO BOX 981268<br>WEST SACRAMENTO, CA  95798 | 04-B-02221-BWB<br>Wickes Inc. | 6538 | 11/15/2004 | $7,108.96<br>$7,108.96<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN  RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT  06484-4361 | 04-B-02221-BWB<br>Wickes Inc. | 6539 | 11/1/2004 | $3,753.87<br>$3,753.87<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| ARTHUR J ROGERS & CO<br>C/O STEVEN A MALATO ESQ<br>HINSHAW & CULBERTSON LLP<br>222 N LASALLE ST, STE 300<br>CHICAGO, IL  60601 | 04-B-02221-BWB<br>Wickes Inc. | 6540 | 10/29/2004 | $35,251.84<br>$73,191.66<br>$108,443.50<br>$21,000.00 | | ( A )<br>( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
     unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| NSTAR GAS<br>ELEANOR F KASPER<br>MICHAEL K CALLAHAN<br>800 BOYLSTON ST 17TH FL<br>BOSTON, MA  02199 | 04-B-02221-BWB<br>Wickes Inc. | 6541 | 10/19/2004 | $2,351.28<br>$2,351.28<br>$2,351.28 | | ( U )<br>( T )<br>[CDT] |
| KLB CARPENTRY INC<br>526 EVERETT PL<br>MAYBROOK, NY  12543-1121 | 04-B-02221-BWB<br>Wickes Inc. | 6542 | 12/14/2004 | $51.77<br>$51.77<br>$51.77 | | ( U )<br>( T )<br>[CDT] |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVE<br>RM N203<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 6543 | 12/17/2004 | $540,396.90<br>$41,695.86<br>$582,092.76<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>ATTN  CATHERINE TUCKER<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 6544 | 12/21/2004 | $7,701.39<br>$7,701.39<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>ATTN  CATHERINE TUCKER<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 6545 | 12/21/2004 | $33,987.38<br>$33,987.38<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| VERIZON WIRELESS GREAT LAKES MERCHANT<br>BASS & ASSOCIATES PC<br>3936 E FT LOWELL RD<br>STE 200<br>TUCSON, AZ  85712 | 04-B-02221-BWB<br>Wickes Inc. | 6546 | 12/13/2004 | $6,480.88<br>$6,480.88<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RYDER SHARED SERVICES CENTER<br>MS 2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA  30005 | 04-B-02221-BWB<br>Wickes Inc. | 6547 | 11/18/2004 | $23,648.72<br>$23,648.72<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RYDER SHARED SERVICES CENTER<br>MS 2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA  30005 | 04-B-02221-BWB<br>Wickes Inc. | 6548 | 11/19/2004 | $1,822.50<br>$1,822.50<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS<br>ATTN  CATHERINE TUCKER<br>PO BOX 26131<br>GREENSBORO, NC  27402-6131 | 04-B-02221-BWB<br>Wickes Inc. | 6549 | 12/21/2004 | $7,561.83<br>$7,561.83<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| SOUTHERN STATES<br>PO BOX 187<br>FREDERICK, MD  21705-0187 | 04-B-02221-BWB<br>Wickes Inc. | 6550 | 1/11/2005 | $28,076.98<br>$28,076.98<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVE<br>RM N203<br>INDIANAPOLIS, IN  46204 | 04-B-02221-BWB<br>Wickes Inc. | 6551 | 2/1/2005 | $46,270.73<br>$4,627.07<br>$50,897.80<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| COMMONWEALTH OF KENTUCKY<br>REVENUE CABINET<br>PO BOX 491<br>100 FAIR OAKS, 5TH FL<br>FRANKFORT, KY  40602-0491 | 04-B-02221-BWB<br>Wickes Inc. | 6552 | 2/11/2005 | $10,628.97<br>$10,628.97<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| A 1 INFARED HEATING & EQUIPT<br>A1-396 MONTAUK HWY.<br>PO BOX 8<br>EASTPORT, NY  11941-0008 | 04-B-02221-BWB<br>Wickes Inc. | 6553 | 2/23/2005 | BLANK<br>BLANK<br>BLANK | | ( P )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                **This Register of Proofs of Claim Filed is continually subject to audit and update.**

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| AFCO CREDIT CORPORATION<br>PO BOX 8440<br>KANSAS CITY, MO 64114-0440 | 04-B-02221-BWB<br>Wickes Inc. | 6554 | 1/18/2005 | $4,209,229.66<br>$4,209,229.66<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| DELAWARE TEMPORARY SERVICE INC<br>`J` JACKSON SHRUM<br>ARCHER & GREINER<br>300 DELAWARE AVENUE<br>SUITE 1370<br>WILMINGTON, DE 19801 | 04-B-02221-BWB<br>Wickes Inc. | 6555 | 4/13/2005 | $50,808.92<br>$50,808.92<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| AB TEMPORARY SERVICES<br>50 PURITAN RD<br>TRUMBULL, CT 06611-4971 | 04-B-02221-BWB<br>Wickes Inc. | 6556 | 4/18/2005 | $4,044.41<br>$4,044.41<br>$4,044.41 | | ( U )<br>( T )<br>[CDT] |
| MILLIKEN MILLWORK INC<br>STEVEN T ALEXSY<br>SEYBURN KAHN GINN BESS & SERLIN<br>2000 TOWN CTR, #500<br>SOUTHFIELD, MI 48075-1195 | 04-B-02221-BWB<br>Wickes Inc. | 6557 | 4/21/2005 | $133,383.00<br>$133,383.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| DAVIS COMPANIES THE<br>CHRISTINE E DEVINE ESQ<br>MIRICK O`CONNELL DEMALLIE<br>100 FRONT ST<br>WORCESTER, MA 01608 | 04-B-02221-BWB<br>Wickes Inc. | 6558 | 4/21/2005 | $21,933.52<br>$21,933.52<br>$5,000.00 | | ( A )<br>( T )<br>[CDT] |
| PENNYSAVER INC THE<br>VILLAGE SQUARE<br>607 TENNEY MOUNTAIN HWY<br>STE 137<br>PLYMOUTH, NH 03264 | 04-B-02221-BWB<br>Wickes Inc. | 6559 | 5/2/2005 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| SUN COMPANY INC R&M<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 04-B-02221-BWB<br>Wickes Inc. | 6560 | 5/13/2004 | $683.44<br>$683.44<br>$683.44 | | ( U )<br>( T )<br>[CDT] |
| T MOBILE WIRELESS<br>ATTN BANKRUPTCY DEPT<br>PO BOX 37380<br>ALBUQUERQUE, NM 87176-7380 | 04-B-02221-BWB<br>Wickes Inc. | 6561 | 8/10/2004 | $20,834.95<br>$20,834.95<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| UNITED PARCEL SERVICE<br>DAVID J LYNCH<br>PO BOX 4396<br>D&B RMS BANKRUPTCY SERVICES<br>TIMONIUM, MD 21094 | 04-B-02221-BWB<br>Wickes Inc. | 6562 | 4/7/2005 | $750.77<br>$750.77<br>$750.77 | | ( U )<br>( T )<br>[CDT] |
| SUN COMPANY INC R&M<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 04-B-02221-BWB<br>Wickes Inc. | 6563 | 5/13/2004 | $683.44<br>$683.44<br>$683.44 | | ( U )<br>( T )<br>[CDT] |
| N INDIANA FUEL & LIGHT<br>220 E 7TH ST<br>AUBURN, IN 46706-1802 | 04-B-02221-BWB<br>Wickes Inc. | 6564 | 5/21/2004 | $970.13<br>$970.13<br>$970.13 | | ( U )<br>( T )<br>[CDT] |
| HAYES, BARRY<br>THE LAMA LAW FIRM LLP<br>2343 N TRIPHAMMER RD<br>ITHACA, NY 14850 | 04-B-02221-BWB<br>Wickes Inc. | 6565 | 2/28/2005 | $100,000.00<br>$100,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>230 S DEARBORN<br>STOP 5016 CHI<br>CHICAGO, IL  60604 | 04-B-02221-BWB<br>Wickes Inc. | 6566 | 5/5/2005 | $45.33<br>$18,000.00<br>$18,045.33<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695 | 04-B-02221-BWB<br>Wickes Inc. | 6567 | 4/25/2005 | $737,731.95<br>$737,731.95<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MOULDING & MILLWORK INC<br>ROBERT LABATE & LISA JOHNSON<br>HOLLAND & KNIGHT LLP<br>131 S DEARBORN ST, 30TH FL<br>CHICAGO, IL  60603 | 04-B-02221-BWB<br>Wickes Inc. | 6568 | 5/27/2005 | $90,021.07<br>$90,021.07<br>$36,008.43 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CITY OF MCALLEN<br>DIANE W SANDERS<br>PO BOX 17428<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741)<br>AUSTIN, TX  78760-7428 | 04-B-02221-BWB<br>Wickes Inc. | 6569 | 7/20/2005 | $294.86<br>$294.86<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HIDALGO COUNTY<br>DIANE W SANDERS<br>PO BOX 17428<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741)<br>AUSTIN, TX  78760-7428 | 04-B-02221-BWB<br>Wickes Inc. | 6570 | 7/20/2005 | $1,681.36<br>$1,681.36<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| S&S BUILDERS INC<br>17445 W TEN MILE RD<br>SOUTHFIELD, MI  48075 | 04-B-02221-BWB<br>Wickes Inc. | 6571 | 7/21/2005 | $10,202.10<br>$10,202.10<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLAGS`N BANNERS<br>771 E MAIN ST<br>EPHRATA, PA  17522 | 04-B-02221-BWB<br>Wickes Inc. | 6573 | 7/11/2005 | $46.00<br>$46.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| RP WAKEFIELD CO INC<br>PO BOX 97<br>WATERLOO, IN  46793 | 04-B-02221-BWB<br>Wickes Inc. | 6574 | 7/25/2005 | $758.50<br>$758.50<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| C C FIRE EQUIPMENT CO INC<br>4377 FARLES PKWY<br>DECATUR, IL  62526 | 04-B-02221-BWB<br>Wickes Inc. | 6575 | 7/22/2005 | $357.03<br>$357.03<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| NATIONWIDE TRUCK REPAIR CENTER INC<br>95 IRON MOUNTAIN RD<br>MINE HILL, NJ  07803 | 04-B-02221-BWB<br>Wickes Inc. | 6576 | 7/19/2005 | $55,093.50<br>$55,093.50<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BOWERS, ROBERT L<br>211 EVERGREEN RD<br>NEW CUMBERLAND, PA  17070 | 04-B-02221-BWB<br>Wickes Inc. | 6577 | 7/19/2005 | $145.00<br>$145.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ARTHUR J ROGERS & CO<br>DEPT 77-6324<br>CHICAGO, IL  60678-6324 | 04-B-02221-BWB<br>Wickes Inc. | 6578 | 7/18/2005 | $22,212.40<br>$22,212.40<br>$9,000.00 | | ( A )<br>( T )<br>[CDT] |
| TOM`S LANDSCAPING LTD<br>PO BOX 18<br>WALDEN, NY  12586 | 04-B-02221-BWB<br>Wickes Inc. | 6579 | 7/14/2005 | $322.50<br>$322.50<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HERRLING CLARK HARTZHEIM & SIDDALL LTD<br>800 NORTH LYNNDALE DR<br>APPLETON, WI  54914 | 04-B-02221-BWB<br>Wickes Inc. | 6580 | 7/13/2005 | $1,161.25<br>$1,161.25<br>$1,161.25 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ELLETTSVILLE TRUCK & EQUIPMENT<br>6679 WEST MCNEELY ST<br>ELLETTSVILLE, IN  47429-0613 | 04-B-02221-BWB<br>Wickes Inc. | 6581 | 7/11/2005 | $879.99<br>$879.99<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ALSCO METALS CORPORATION<br>RICHARD SCHOTT CREDIT MANAGER<br>3101 POPLARWOOD CT<br>STE 200<br>RALEIGH, NC  27604 | 04-B-02221-BWB<br>Wickes Inc. | 6582 | 7/11/2005 | UNASCERTAINABLE<br>UNASCERTAINABLE<br>UNASCERTAINABLE | | ( A )<br>( T )<br>[CDT] |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT  06106-5032 | 04-B-02221-BWB<br>Wickes Inc. | 6583 | 7/19/2005 | $117,128.71<br>$117,128.71<br>$0.00 | | ( P )<br>( T )<br>[CDT] |
| LYNN LADDER & SCAFFOLDING CO INC<br>JOHN B FRITZ<br>PO BOX 346<br>LYNN, MA  01905 | 04-B-02221-BWB<br>Wickes Inc. | 6584 | 7/12/2005 | $5,974.77<br>$5,974.77<br>$5,974.77 | | ( A )<br>( T )<br>[CDT] |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>230 S DEARBORN<br>STOP 5016 CHI<br>CHICAGO, IL  60604 | 04-B-02221-BWB<br>Wickes Inc. | 6585 | 6/30/2005 | $45.33<br>$33,200.00<br>$33,245.33<br>$0.00 | | ( P )<br>( U )<br>( T )<br>[CDT] |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>25 SIGOURNEY ST<br>HARTFORD, CT  06106 | 04-B-02221-BWB<br>Wickes Inc. | 6586 | 7/18/2005 | $26,521.39<br>$26,521.39<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRETON, NJ  08695 | 04-B-02221-BWB<br>Wickes Inc. | 6587 | 7/22/2005 | $777,919.22<br>$777,919.22<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ  08625-0379 | 04-B-02221-BWB<br>Wickes Inc. | 6588 | 7/19/2005 | $10,654.76<br>$10,654.76<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 161108<br>ATLANTA, GA  30321 | 04-B-02221-BWB<br>Wickes Inc. | 6589 | 8/1/2005 | $40,115.00<br>$36,615.00<br>$5,250.00<br>$81,980.00<br>$0.00 | [U]<br>[U]<br><br><br>[U] | ( A )<br>( P )<br>( U )<br>( T )<br>[CDT] |
| FRENCHTOWN CHARTER TOWNSHIP<br>2744 VIVIAN RD<br>MONROE, MI  48162-9212 | 04-B-02221-BWB<br>Wickes Inc. | 6590 | 8/16/2005 | $318.73<br>$318.73<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV  25323-0766 | 04-B-02221-BWB<br>Wickes Inc. | 6591 | 7/29/2005 | $11,000.00<br>$11,000.00<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| R&D MARBLE INC<br>PO BOX 416<br>DALTON, OH  44618 | 04-B-02221-BWB<br>Wickes Inc. | 6592 | 8/25/2005 | $2,748.17<br>$2,748.17<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| WILSONART INTERNATIONAL INC<br>ATTN  STAN MUGFORD<br>159 FRONTAGE RD<br>MANCHESTER, NH  03103 | 04-B-02221-BWB<br>Wickes Inc. | 6593 | 8/1/2005 | $382.35<br>$382.35<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
       unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| MADISON COUNTY TREASURER<br>C/O THOMAS M BEEMAN<br>33 WEST 10TH ST<br>STE 200<br>ANDERSON, IN  46016 | 04-B-02221-BWB<br>Wickes Inc. | 6594 | 8/15/2005 | $83,331.61<br>$83,331.61<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| FRENCHTOWN CHARTER TOWNSHIP<br>2744 VIVIAN RD<br>MONROE, MI  48162-9212 | 04-B-02221-BWB<br>Wickes Inc. | 6595 | 8/16/2005 | $318.73<br>$318.73<br>$0.00 | | ( S )<br>( T )<br>[CDT] |
| CENTRAL HUDSON GAS & ELECTRIC CORP<br>284 SOUTH AVE<br>POUGHKEEPSIE, NY  12601 | 04-B-02221-BWB<br>Wickes Inc. | 6596 | 8/22/2005 | $21.75<br>$21.75<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BOISE BLDG SOLUTIONS DISTRIBUTION LLC<br>PO BOX 62<br>BOISE, ID  83707-0062 | 04-B-02221-BWB<br>Wickes Inc. | 6597 | 8/30/2005 | $42,582.20<br>$42,582.20<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BOISE BLDG SOLUTIONS DISTRIBUTION LLC<br>PO BOX 62<br>BOISE, ID  83707-0062 | 04-B-02221-BWB<br>Wickes Inc. | 6598 | 8/31/2005 | $46,919.54<br>$46,919.54<br>$44,959.64 | | ( A )<br>( T )<br>[CDT] |
| OWENS CORNING<br>H BUSWELL ROBERTS JR<br>SHUMAKER LOOP & KENDRICK LLP<br>1000 JACKSON ST<br>TOLEDO, OH  43624-1573 | 04-B-02221-BWB<br>Wickes Inc. | 6599 | 8/31/2005 | $207,268.05<br>$207,268.05<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SHERWOOD LUMBER CORPORATION<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6600 | 8/31/2005 | $24,594.18<br>$24,594.18<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| GUARDIAN PROPERTIES WEST EPLER LLC<br>REIKO E SUBER<br>MAYER BROWN ROWE & MAW LLP<br>71 SOUTH WACKER DR<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6601 | 8/31/2005 | $5,307.57<br>$5,307.57<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| BERGMAN COMPANIES THE<br>ARLENE N GELMAN ESQUIRE<br>SACHNOFF & WEAVER LTD<br>10 SOUTH WACKER DR, 40TH FL<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6602 | 8/31/2005 | $217,349.45<br>$217,349.45<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| BLUELINX CORPORATION<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6603 | 8/31/2005 | $40,873.83<br>$40,873.83<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MIDDLE ATLANTIC WHOLESALE LUMBER INC<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6604 | 8/31/2005 | $16,035.96<br>$16,035.96<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| NORTH PACIFIC GROUP INC<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6605 | 8/31/2005 | $75,864.35<br>$75,864.35<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

 *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
         unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SNAVELY FOREST PRODUCTS INC<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6606 | 8/31/2005 | $28,235.84<br>$28,235.84<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| WHOLESALE MILLWORK INC<br>BRUCE WALD & LAWRENCE DRUMM<br>TISHLER & WALD LTD<br>200 S WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 04-B-02221-BWB<br>Wickes Inc. | 6607 | 8/31/2005 | $11,253.14<br>$11,253.14<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PENSKE TRUCK LEASING<br>PO BOX 301<br>READING, PA  19603 | 04-B-02221-BWB<br>Wickes Inc. | 6608 | 9/6/2005 | $8,621.46<br>$8,621.46<br>$8,621.46 | | ( A )<br>( T )<br>[CDT] |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC<br>350 EAGLEVIEW BLVD<br>STE 200<br>EXTON, PA  19341-1155 | 04-B-02221-BWB<br>Wickes Inc. | 6609 | 9/6/2005 | $8,083.80<br>$8,083.80<br>$8,083.80 | | ( U )<br>( T )<br>[CDT] |
| GENERAL MILLWORK CORPORATION<br>JOSEPH FRANK & MICAH R KROHN<br>NEAL GERBER & EISENBERG LLP<br>2 NORTH LASALLE ST, STE 2200<br>CHICAGO, IL  60602-3801 | 04-B-02221-BWB<br>Wickes Inc. | 6610 | 12/17/2004 | $27,102.09<br>$27,102.09<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PENNYSAVER INC THE<br>VILLAGE SQUARE<br>607 TENNEY MOUNTAIN HWY<br>STE 137<br>PLYMOUTH, NH  03264 | 04-B-02221-BWB<br>Wickes Inc. | 6611 | 12/5/2005 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| GELCO CORP DBA GE CAPITAL FLEET SERVICES<br>ATTN  KEITH BERGQUIST<br>3 CAPITAL DR<br>EDEN PRAIRIE, MN  55344 | 04-B-02221-BWB<br>Wickes Inc. | 6612 | 12/15/2005 | $1,836.39<br>$1,836.39<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TAMPA HALL LTD<br>ATTN  DONALD J HUTCHINSON<br>MILLER CANFIELD PADDOCK & STONE<br>150 W JEFFERSON AVE, #2500<br>DETROIT, MI  48226-4415 | 04-B-02221-BWB<br>Wickes Inc. | 6613 | 12/30/2005 | $19,370.00<br>$19,370.00<br>$19,370.00 | | ( U )<br>( T )<br>[CDT] |
| TRUCK CENTERS INC<br>PO BOX 150<br>TROY, IL  62294 | 04-B-02221-BWB<br>Wickes Inc. | 6614 | 1/3/2006 | $1,509.20<br>$1,509.20<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PENNYSAVER INC THE<br>VILLAGE SQUARE<br>607 TENNEY MOUNTAIN HWY<br>#137<br>PLYMOUTH, NH  03264 | 04-B-02221-BWB<br>Wickes Inc. | 6615 | 1/4/2006 | $145.00<br>$145.00<br>$145.00 | | ( U )<br>( T )<br>[CDT] |
| MIKE SMITH REALTY CORPORATION<br>C/O MARK H DAVIDSON<br>901 HURON AVE<br>PORT HURON, MI  48060 | 04-B-02221-BWB<br>Wickes Inc. | 6616 | 9/6/2005 | $48,000.00<br>$48,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| CHANDLER FAMILY TRUST<br>BRETT C ANDERSON<br>WITT MORLEY & ANDERSON<br>110 SOUTH MAIN ST<br>PLEASANT GROVE, UT  84062 | 04-B-02221-BWB<br>Wickes Inc. | 6617 | 9/2/2005 | $15,000.00<br>$15,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LOOMIS, SUSANNE<br>672 OLD MOKAPU RD<br>KAILUA, HI 96734 | 04-B-02221-BWB<br>Wickes Inc. | 6618 | 9/1/2005 | $2,000.00<br>$2,000.00<br>$0.00 | [U] | ( U )<br>( T )<br>[CDT] |
| LUCAS COUNTY TREASURER<br>1 GOVERNMENT CTR<br>STE 500<br>TOLEDO, OH 43604 | 04-B-02221-BWB<br>Wickes Inc. | 6619 | 8/26/2005 | $58,337.65<br>$58,337.65<br>$0.00 | [U]<br>[U] | ( P )<br>( T )<br>[CDT] |
| MOUNTAIN METALS MANUFACTURING CORP<br>PO BOX 189<br>DANVILLE, KY 40423 | 04-B-02221-BWB<br>Wickes Inc. | 6620 | 1/10/2006 | $9,077.18<br>$9,077.18<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MID STATE LUMBER CORP<br>MITNICK & MALZBERG PC<br>PO BOX 429<br>FRENCHTOWN, NJ 08825 | 04-B-02221-BWB<br>Wickes Inc. | 6621 | 1/10/2006 | $64,576.97<br>$64,576.97<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS, MS 39566-1110 | 04-B-02221-BWB<br>Wickes Inc. | 6622 | 1/23/2006 | $720.81<br>$720.81<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS, MS 39566-1110 | 04-B-02221-BWB<br>Wickes Inc. | 6623 | 1/23/2006 | $8,022.24<br>$8,022.24<br>$0.00 | [U]<br>[U]<br>[U] | ( U )<br>( T )<br>[CDT] |
| NEW JERSEY, STATE OF DIVISION OF TAXATION<br>DEPARTMENT OF TREASURY<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 04-B-02221-BWB<br>Wickes Inc. | 6624 | 1/23/2006 | $15,000.00<br>$15,000.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HULL LIFT TRUCK INC<br>28747 OLD US 33<br>ELKHART, IN 46516-1681 | 04-B-02221-BWB<br>Wickes Inc. | 6625 | 1/30/2006 | $4,103.89<br>$4,103.89<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REGIONS INTERSTATE BILLING SERVICE INC<br>PO BOX 2250<br>DECATUR, AL 35609-2250 | 04-B-02221-BWB<br>Wickes Inc. | 6626 | 2/1/2006 | $6,934.92<br>$6,934.92<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MT WALDO OPERATIONS INC<br>NEAL H LEVIN<br>FREEBORN & PETERS LLP<br>311 SOUTH WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 04-B-02221-BWB<br>Wickes Inc. | 6627 | 9/27/2004 | $134,554.33<br>$134,554.33<br>$80,000.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| KENNEDY, DAVID & CAROL<br>CHESTER II FOSTER JR<br>FOSTER & KALLEN<br>3825 W 192ND ST<br>HOMEWOOD, IL 60430 | 04-B-02221-BWB<br>Wickes Inc. | 6628 | 10/5/2004 | $7,355.25<br>$7,355.25<br>$6,655.25 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| CELLOFOAM NORTH AMERICA INC<br>PO BOX 406<br>CONYERS, GA 30012 | 04-B-02221-BWB<br>Wickes Inc. | 6629 | 1/10/2006 | $9,183.96<br>$9,183.96<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| PRIMESOURCE BUILDING PRODUCTS INC<br>MICHAEL H TRAISON<br>MILLER CANFIELD PADDOCK & STONE<br>150 WEST JEFFERSON, STE 2500<br>DETROIT, MI 48226 | 04-B-02221-BWB<br>Wickes Inc. | 6630 | 9/7/2004 | $84,194.70<br>$84,194.70<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |
| MIDDLE ATLANTIC WHOLE SALE LUMBER INC<br>MICHAEL H TRAISON<br>MILLER CANFIELD PADDOCK & STONE<br>150 WEST JEFFERSON, STE 2500<br>DETROIT, MI 48226 | 04-B-02221-BWB<br>Wickes Inc. | 6631 | 9/3/2004 | $77,463.92<br>$77,463.92<br>$0.00 | [U]<br>[U] | ( A )<br>( T )<br>[CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com
888.909.0100                    *Page 512 of 522*

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| VOLVO COMMERCIAL FINANCE LLC THE AMERICAS THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST PC 303 EAST WACKER DR, STE 1000 CHICAGO, IL 60601 | 04-B-02221-BWB Wickes Inc. | 6632 | 9/27/2004 | $90,234.76 $90,234.76 $0.00 | | ( A ) ( T ) [CDT] |
| SCHULTZ SNYDER & STEELE COMPANY MICHAEL H TRAISON MILLER CANFIELD PADDOCK & STONE 150 WEST JEFFERSON, STE 2500 DETROIT, MI 48226 | 04-B-02221-BWB Wickes Inc. | 6633 | 8/27/2004 | $182,140.70 $182,140.70 $0.00 | [U] [U] | ( A ) ( T ) [CDT] |
| DIAMOND HILL PLYWOOD CO ATTN  KENNEDY BREEDEN PO BOX 529 DARLINGTON, SC 29540 | 04-B-02221-BWB Wickes Inc. | 6634 | 2/17/2006 | $1,017.07 $1,017.07 $0.00 | | ( U ) ( T ) [CDT] |
| NEW JERSEY, STATE OF DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 04-B-02221-BWB Wickes Inc. | 6635 | 2/22/2006 | $614.78 $614.78 $0.00 | [U] [U] | ( P ) ( T ) [CDT] |
| NEW JERSEY, STATE OF DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 04-B-02221-BWB Wickes Inc. | 6636 | 2/22/2006 | $0.00 $0.00 $0.00 | [U] [U] [U] | ( A ) ( T ) [CDT] |
| CURTIS LUMBER & PLYWOOD TERMINAL INC 7351 HIGHLAND ST SPRINGFIELD, VA 22150 | 04-B-02221-BWB Wickes Inc. | 6637 | 2/22/2006 | $2,500.00 $2,500.00 $0.00 | | ( U ) ( T ) [CDT] |
| JELD-WEN INC 401 HARBOR ISLES BLVD KLAMATH FALLS, OR 97601 | 04-B-02221-BWB Wickes Inc. | 6638 | 3/16/2006 | $57,870.99 $57,870.99 $0.00 | | ( U ) ( T ) [CDT] |
| WILLSTAFF CRYSTAL INC KEVIN C DRISCOLL JR BARNES & THORNBURG 1 NORTH WACKER, #4400 CHICAGO, IL 60606 | 04-B-02221-BWB Wickes Inc. | 6639 | 3/27/2006 | $1,700.00 $1,700.00 $0.00 | | ( U ) ( T ) [CDT] |
| BAY INSULATION SYSTEMS INC KOHNER MANN & KAILAS SC WASHINGTON BUILDING BARNABAS BUSINESS CENTER 4650 N PORT WASHINGTON RD MILWAUKEE, WI 53212-1059 | 04-B-02221-BWB Wickes Inc. | 6640 | 3/27/2006 | $1,724.80 $1,724.80 $0.00 | | ( U ) ( T ) [CDT] |
| BUILDING CENTER INC THE C/O RICHARD S WRIGHT ESQ 600 SOUTH COLLEGE ST STE 3000 CHARLOTTE, NC 28202 | 04-B-02221-BWB Wickes Inc. | 6641 | 4/4/2006 | $3,252.53 $3,252.53 $0.00 | | ( U ) ( T ) [CDT] |
| FRONTIER COMMUNICATIONS OF NEW YORK INC GREGG C SAYRE 180 SOUTH CLINTON AVE ROCHESTER, NY 14646-0700 | 04-B-02221-BWB Wickes Inc. | 6642 | 4/4/2006 | $629.39 $629.39 $0.00 | | ( U ) ( T ) [CDT] |
| FORTIFIBER CORPORATION 1001 TAHOE BLVD INCLINE VILALGE, NV 89451 | 04-B-02221-BWB Wickes Inc. | 6643 | 4/10/2006 | $1,754.15 $1,754.15 $0.00 | | ( U ) ( T ) [CDT] |
| CENTRAL HUDSON GAS & ELECTRIC CORP 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 04-B-02221-BWB Wickes Inc. | 6644 | 5/22/2006 | $4,383.91 $4,383.91 $4,383.91 | | ( U ) ( T ) [CDT] |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROD EDDLEBLUTE'S GARAGE INC<br>C RICHARD THOMPSON<br>371 LEXINGTON AVE<br>MANSFIELD, OH 44907-1351 | 04-B-02221-BWB<br>Wickes Inc. | 6645 | 6/6/2006 | $2,961.61<br>$2,961.61<br>$2,961.61 | | ( U )<br>( T )<br>[CDT] |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>JOSEPH O NEIL JR ESQ<br>REED SMITH LLP<br>599 LEXINGTON AVE, 29TH FL<br>NEW YORK, NY 10022 | 04-B-02221-BWB<br>Wickes Inc. | 6646 | 6/20/2006 | $191,069.87<br>$191,069.87<br>$0.00 | [CU]<br>[CU] | ( U )<br>( T )<br>[CDT] |
| CLAYBROOK, CHTR 7 TTEE FOR THE ESTATES,<br>MONTAGUE S<br>MICHAEL G MENKOWITZ ESQ<br>FOX ROTHSCHILD LLP<br>2000 MARKET ST, 10TH FL<br>PHILADELPHIA, PA 19103 | 04-B-02221-BWB<br>Wickes Inc. | 6647 | 6/27/2006 | $4,366.42<br>$4,366.42<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| KURT MCMILLEN DBA MCMILLEN ENTERPRISES<br>RICHARD P RUSWICK<br>401 E STATE ST<br>STE 306<br>ITHACA, NY 14850 | 04-B-02221-BWB<br>Wickes Inc. | 6648 | 6/19/2006 | $1,600.00<br>$1,600.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| DAYTON POWER & LIGHT COMPANY THE<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | 04-B-02221-BWB<br>Wickes Inc. | 6649 | 7/5/2006 | $4,862.79<br>$4,862.79<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| FLEETCOR TECHNOLOGIES OPERATING CO LLC<br>C/O CATHERINE E LASKY<br>PHELPS DUNBAR LLP<br>365 CANAL ST, STE 2000<br>NEW ORLEANS, LA 70130 | 04-B-02221-BWB<br>Wickes Inc. | 6650 | 6/30/2006 | $1,500.00<br>$1,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| REGEN CAPITAL RE: AT&T<br>(TRANSFEROR: AT&T CORP)<br>PO BOX 237210<br>ANSONIA STATION<br>NEW YORK, NY 10023 | 04-B-02221-BWB<br>Wickes Inc. | 6651 | 8/15/2006 | $147,300.23<br>$147,300.23<br>$147,300.23 | | ( U )<br>( T )<br>[CDT] |
| AMERICAN ELECTRIC POWER<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | 04-B-02221-BWB<br>Wickes Inc. | 6652 | 12/1/2006 | $10,000.00<br>$10,000.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ALL WEATHER WOOD PRODUCTS<br>715 DENVER AVENUE<br>LOVELAND, CO 80537 | 04-B-02221-BWB<br>Wickes Inc. | 6653 | 6/29/2005 | $3,191.48<br>$3,191.48<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ALSCO METALS CORPORATION<br>601 HENRY AVE<br>BELOIT, WI 53511-3515 | 04-B-02221-BWB<br>Wickes Inc. | 6654 | 6/29/2005 | $4,561.87<br>$4,561.87<br>$4,561.87 | | ( A )<br>( T )<br>[CDT] |
| ALTAMONT WHOLESALE CO<br>PO BOX 312<br>ALTAMONT, IL 62411-0312 | 04-B-02221-BWB<br>Wickes Inc. | 6655 | 6/29/2005 | $3,160.98<br>$3,160.98<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| AMERICAN TRUSS CO<br>PO BOX 461<br>BERWICK, PA 18603-0461 | 04-B-02221-BWB<br>Wickes Inc. | 6656 | 6/29/2005 | $4,581.29<br>$4,581.29<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| ANTHONY SUPPLY CO INC<br>425 E HARRIS AVE<br>GREENVILLE, IL 62246-2211 | 04-B-02221-BWB<br>Wickes Inc. | 6657 | 6/29/2005 | $6,808.56<br>$6,808.56<br>$6,808.56 | | ( A )<br>( T )<br>[CDT] |
| AUGUSTA CONCRETE BLOCK CO<br>PO BOX 514<br>AUGUSTA, GA 30903-0514 | 04-B-02221-BWB<br>Wickes Inc. | 6658 | 6/29/2005 | $2,657.37<br>$2,657.37<br>$2,657.37 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.    Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| BLOCK USA<br>PO BOX 8647<br>DOTHAN, AL  36304-0647 | 04-B-02221-BWB<br>Wickes Inc. | 6659 | 6/29/2005 | $2,270.36<br>$2,270.36<br>$2,270.36 | | ( A )<br>( T )<br>[CDT] |
| BOBCAT OF NEW HAMPHSIRE<br>9 DOVER RD<br>CHICHESTER, NH  03258-6515 | 04-B-02221-BWB<br>Wickes Inc. | 6660 | 6/29/2005 | $5,272.82<br>$5,272.82<br>$5,272.82 | | ( A )<br>( T )<br>[CDT] |
| BRIDGEWATER WHOLESALERS INC<br>299 MULBERRY DR<br>MECHANICSBURG, PA  17050-3128 | 04-B-02221-BWB<br>Wickes Inc. | 6662 | 6/29/2005 | $19,972.59<br>$19,972.59<br>$10,254.00 | | ( A )<br>( T )<br>[CDT] |
| BUILDING MATERIALS WHLSE INC<br>1 15TH ST W<br>BIRMINGHAM, AL  35208 | 04-B-02221-BWB<br>Wickes Inc. | 6663 | 6/29/2005 | $4,749.32<br>$4,749.32<br>$4,749.32 | | ( A )<br>( T )<br>[CDT] |
| C J LINK LUMBER CO<br>PO BOX 1085<br>WARREN, MI  48090-1085 | 04-B-02221-BWB<br>Wickes Inc. | 6664 | 6/29/2005 | $7,520.77<br>$7,520.77<br>$7,520.77 | | ( A )<br>( T )<br>[CDT] |
| CAPITAL FOREST PRODUCTS INC<br>PO BOX 64658<br>BALTIMORE, MD  21264-4658 | 04-B-02221-BWB<br>Wickes Inc. | 6665 | 6/29/2005 | $3,387.66<br>$3,387.66<br>$3,387.66 | | ( A )<br>( T )<br>[CDT] |
| CBC TRUSS SHOP<br>600 E 6TH ST STE B<br>HUNTINGBURG, IN  47542-1101 | 04-B-02221-BWB<br>Wickes Inc. | 6666 | 6/29/2005 | $6,819.28<br>$6,819.28<br>$6,819.28 | | ( A )<br>( T )<br>[CDT] |
| CENTRAL ALABAMA TRUCK SERVICE<br>924 31ST ST N<br>BIRMINGHAM, AL  35203-1330 | 04-B-02221-BWB<br>Wickes Inc. | 6667 | 6/29/2005 | $2,195.70<br>$2,195.70<br>$2,195.70 | | ( A )<br>( T )<br>[CDT] |
| CENTURY INDUSTRIES INC<br>2300 145TH ST<br>LITTLE ROCK, AR  72206-5809 | 04-B-02221-BWB<br>Wickes Inc. | 6668 | 6/29/2005 | $7,015.89<br>$7,015.89<br>$7,015.89 | | ( A )<br>( T )<br>[CDT] |
| CERTAINTEED PROD CORP<br>SMG GROUP<br>PO BOX 860<br>VALLEY FORGE, PA  19482-0860 | 04-B-02221-BWB<br>Wickes Inc. | 6669 | 6/29/2005 | $11,723.99<br>$11,723.99<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| COASTAL LUMBER<br>PO BOX 829<br>WELDON, NC  27890-0829 | 04-B-02221-BWB<br>Wickes Inc. | 6670 | 6/29/2005 | $15,336.79<br>$15,336.79<br>$15,336.79 | | ( A )<br>( T )<br>[CDT] |
| COLORADO FOREST INDUSTRIES<br>1530 E 64TH AVE<br>DENVER, CO  80229-7218 | 04-B-02221-BWB<br>Wickes Inc. | 6671 | 6/29/2005 | $2,019.95<br>$2,019.95<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| COOK COUNTY LBR CO<br>200 E 130TH ST<br>CHICAGO, IL  60628-6901 | 04-B-02221-BWB<br>Wickes Inc. | 6672 | 6/29/2005 | $3,446.99<br>$3,446.99<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| COUNTER PRO<br>210 LINCOLN ST<br>MANCHESTER, NH  03103-5030 | 04-B-02221-BWB<br>Wickes Inc. | 6673 | 6/29/2005 | $3,402.50<br>$3,402.50<br>$3,402.50 | | ( A )<br>( T )<br>[CDT] |
| EAST COAST LUMBER CO<br>9207 HIGHWAY 22 SOUTH<br>CLIMAX, NC  27233 | 04-B-02221-BWB<br>Wickes Inc. | 6675 | 6/29/2005 | $11,253.32<br>$11,253.32<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| EAST SIDE LUMBERYARD<br>SUPPLY CO INC<br>PO BOX 63<br>EAST SAINT LOUIS, IL  62202-0063 | 04-B-02221-BWB<br>Wickes Inc. | 6676 | 6/29/2005 | $5,370.84<br>$5,370.84<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
    unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ECMD INC<br>2 GRANDVIEW ST<br>NORTH WILKESBORO, NC  28659-3109 | 04-B-02221-BWB<br>Wickes Inc. | 6677 | 6/29/2005 | $6,531.74<br>$6,531.74<br>$6,531.74 | | ( A )<br>( T )<br>[CDT] |
| ENGINEERED LUMBER PARTNERS<br>2121 S US HIGHWAY 31<br>BAY MINETTE, AL  36507-8264 | 04-B-02221-BWB<br>Wickes Inc. | 6678 | 6/29/2005 | $2,050.89<br>$2,050.89<br>$2,050.89 | | ( A )<br>( T )<br>[CDT] |
| FELDMAN WOOD PRODUCTS CO INC<br>GARDEN CITY PAR<br>1 HERRICKS RD<br>NEW HYDE PARK, NY  11040-5389 | 04-B-02221-BWB<br>Wickes Inc. | 6679 | 6/29/2005 | $4,390.11<br>$4,390.11<br>$4,390.11 | | ( A )<br>( T )<br>[CDT] |
| FRANCIS-SCHULZE CO<br>3880 RANGELINE RD<br>PO BOX 245<br>RUSSIA, OH  45363-0245 | 04-B-02221-BWB<br>Wickes Inc. | 6680 | 6/29/2005 | $3,093.80<br>$3,093.80<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BLUELINX CORPORATION<br>ATTN ERICH L MCINNIS<br>PO BOX 105605<br>133 PEACHTREE ST NE (30303)<br>ATLANTA, GA  30348-5605 | 04-B-02221-BWB<br>Wickes Inc. | 6681 | 6/29/2005 | $7,458.15<br>$7,458.15<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HIXSON LUMBER SALES<br>PO BOX 6636<br>PINE BLUFF, AR  71611-6636 | 04-B-02221-BWB<br>Wickes Inc. | 6682 | 6/29/2005 | $7,721.09<br>$7,721.09<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| INDUSTRIAL PRODUCTS CO<br>PO BOX 272<br>MT PLEASANT, TN  38474-0272 | 04-B-02221-BWB<br>Wickes Inc. | 6683 | 6/29/2005 | $2,606.28<br>$2,606.28<br>$2,606.28 | | ( A )<br>( T )<br>[CDT] |
| INDUSTRIAL WHOLESALE<br>LUMBER CO<br>6000 HARVARD AVE<br>CLEVELAND, OH  44105-4859 | 04-B-02221-BWB<br>Wickes Inc. | 6684 | 6/29/2005 | $5,959.60<br>$5,959.60<br>$4,959.60 | | ( A )<br>( T )<br>[CDT] |
| ISARLA INC<br>699 FALL RIVER AVE<br>SEEKONK, MA  02771-5626 | 04-B-02221-BWB<br>Wickes Inc. | 6685 | 6/29/2005 | $2,677.20<br>$2,677.20<br>$2,677.20 | | ( A )<br>( T )<br>[CDT] |
| JEFF WOLFGRAM<br>ATTN JEHOVAH AUTO & REPAIR<br>6333 SHERIDAN RD<br>SAGINAW, MI  48601-9766 | 04-B-02221-BWB<br>Wickes Inc. | 6686 | 6/29/2005 | $4,450.24<br>$4,450.24<br>$4,450.24 | | ( A )<br>( T )<br>[CDT] |
| JOHN A BIEWER<br>PO BOX 497<br>SAINT CLAIR, MI  48079-0497 | 04-B-02221-BWB<br>Wickes Inc. | 6687 | 6/29/2005 | $19,268.95<br>$19,268.95<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| KERRICO CORP<br>2254 ROTE 522<br>SELINSGROVE, PA  17870 | 04-B-02221-BWB<br>Wickes Inc. | 6688 | 6/29/2005 | $5,280.05<br>$5,280.05<br>$5,280.05 | | ( A )<br>( T )<br>[CDT] |
| LARSON MFG CO<br>2333 EASTBROOK DR<br>BROOKINGS, SD  57006-2838 | 04-B-02221-BWB<br>Wickes Inc. | 6689 | 6/29/2005 | $5,148.13<br>$5,148.13<br>$5,148.13 | | ( A )<br>( T )<br>[CDT] |
| LASALLE SYSTEMS LEASING<br>6111 N RIVER RD<br>DES PLAINES, IL  60018 | 04-B-02221-BWB<br>Wickes Inc. | 6690 | 6/29/2005 | $6,482.05<br>$6,482.05<br>$6,482.05 | | ( A )<br>( T )<br>[CDT] |
| YOUR OTHER WAREHOUSE<br>16500 HUNTERS GREEN PARKWAY<br>HAGERSTOWN, MD  21740 | 04-B-02221-BWB<br>Wickes Inc. | 6691 | 6/29/2005 | $583.45<br>$583.45<br>$583.45 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| LUMBERMENS OF CADILLAC<br>8261 E 34 MILE ROAD<br>CADILLAC, MI 49601 | 04-B-02221-BWB<br>Wickes Inc. | 6692 | 6/29/2005 | $7,221.75<br>$7,221.75<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| LYNN LADDER AND<br>SCAFFOLDING CO INC<br>PO BOX 8096<br>WEST LYNN, MA 01904-0096 | 04-B-02221-BWB<br>Wickes Inc. | 6693 | 6/29/2005 | $5,974.77<br>$5,974.77<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| M & W COUNTERTOPS INC<br>11934 WITMER RD<br>GRABILL, IN 46741-9705 | 04-B-02221-BWB<br>Wickes Inc. | 6694 | 6/29/2005 | $5,275.44<br>$5,275.44<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MASONITE/PREMDOR<br>PO BOX 95368<br>CHICAGO, IL 60694-5368 | 04-B-02221-BWB<br>Wickes Inc. | 6695 | 6/29/2005 | $5,408.66<br>$5,408.66<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MI HOME PRODUCTS<br>PO BOX M<br>ELIZABETHVILLE, PA 17023-0109 | 04-B-02221-BWB<br>Wickes Inc. | 6696 | 6/29/2005 | $6,870.59<br>$6,870.59<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MIDDLE ATLANTIC WHLSE<br>10220 S DOLFIELD RD STE 106<br>OWINGS MILLS, MD 21117-3660 | 04-B-02221-BWB<br>Wickes Inc. | 6697 | 6/29/2005 | $15,130.78<br>$15,130.78<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MIDWEST TIMBER INC<br>210 KRAUS ROAD<br>PO BOX 599<br>EDWARDSBURG, MI 49112-0599 | 04-B-02221-BWB<br>Wickes Inc. | 6698 | 6/29/2005 | $30,046.90<br>$30,046.90<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MILLWORK PRODUCTS LLC<br>PO BOX 1395<br>PADUCAH, KY 42002-1395 | 04-B-02221-BWB<br>Wickes Inc. | 6700 | 6/29/2005 | $5,609.20<br>$5,609.20<br>$5,609.20 | | ( A )<br>( T )<br>[CDT] |
| MISSOURI VINYL PRODUCTS<br>PO BOX 866<br>SULLIVAN, MO 63080-0866 | 04-B-02221-BWB<br>Wickes Inc. | 6701 | 6/29/2005 | $2,173.55<br>$2,173.55<br>$2,173.55 | | ( A )<br>( T )<br>[CDT] |
| MONSMA MARKETING CORP<br>2450 BUCHANAN AVE SW<br>GRAND RAPIDS, MI 49548-1005 | 04-B-02221-BWB<br>Wickes Inc. | 6702 | 6/29/2005 | $6,792.83<br>$6,792.83<br>$6,792.83 | | ( A )<br>( T )<br>[CDT] |
| OTTAWA TRUSS LLC<br>DBA RAM BUILDING COMPONENTS<br>9500 HENRY CT<br>ZEELAND, MI 49464-8945 | 04-B-02221-BWB<br>Wickes Inc. | 6703 | 6/29/2005 | $6,963.40<br>$6,963.40<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| PHOENIX MILLWORKS DIST INC<br>8697 MADISON BOULEVARD<br>MADISON, AL 35758 | 04-B-02221-BWB<br>Wickes Inc. | 6704 | 6/29/2005 | $3,328.00<br>$3,328.00<br>$3,328.00 | | ( A )<br>( T )<br>[CDT] |
| PORTBEC FOREST PRODUCTS LTD<br>2600 BOUL LAURIER BUREAU 660<br>QUEBEC<br>SAINTE FOY, QC G1V 4W1<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 6705 | 6/29/2005 | $11,715.84<br>$11,715.84<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| R A GRAHAM CO INC<br>70 JAMES ST<br>WORCESTER, MA 01603-1038 | 04-B-02221-BWB<br>Wickes Inc. | 6706 | 6/29/2005 | $4,909.72<br>$4,909.72<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| REESE CENTRAL WHOLESALE<br>1155 E 54TH ST<br>INDIANAPOLIS, IN 46220-3212 | 04-B-02221-BWB<br>Wickes Inc. | 6707 | 6/29/2005 | $3,580.22<br>$3,580.22<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| ROMARO STRUCTURES INC<br>76 NORTHEASTERN BLVD STE 23B<br>NASHUA, NH 03062-3174 | 04-B-02221-BWB<br>Wickes Inc. | 6708 | 6/29/2005 | $2,614.00<br>$2,614.00<br>$2,614.00 | | ( A )<br>( T )<br>[CDT] |
| SIMPSON STRONG TIE CO<br>1720 COUCH DR<br>MCKINNEY, TX 75069-7326 | 04-B-02221-BWB<br>Wickes Inc. | 6709 | 6/29/2005 | $3,429.21<br>$3,429.21<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| STURTEVANT MILLWORK CORP<br>75 N INDUSTRY CT<br>DEER PARK, NY 11729-4601 | 04-B-02221-BWB<br>Wickes Inc. | 6710 | 6/29/2005 | $11,914.45<br>$11,914.45<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| TAYLOR RAMSEY CORPORATION<br>SE LUMBER DIVISION<br>2960 COX ROAD<br>BLACKSTONE, VA 23824 | 04-B-02221-BWB<br>Wickes Inc. | 6711 | 6/29/2005 | $13,386.92<br>$13,386.92<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| W M TINDER INC<br>OFFICES AND WAREHOUSE<br>7911 NOTES DR<br>MANASSAS, VA 20109-2429 | 04-B-02221-BWB<br>Wickes Inc. | 6712 | 6/29/2005 | $3,686.39<br>$3,686.39<br>$3,686.39 | | ( A )<br>( T )<br>[CDT] |
| WHOLESALE MILLWORK<br>365 EMIG ROAD<br>YORK, PA 17402 | 04-B-02221-BWB<br>Wickes Inc. | 6713 | 6/29/2005 | $4,129.07<br>$4,129.07<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| WHOLESALE WOOD PRODS<br>1800 30TH ST N<br>BIRMINGHAM, AL 35234-1312 | 04-B-02221-BWB<br>Wickes Inc. | 6714 | 6/29/2005 | $2,934.12<br>$2,934.12<br>$2,934.12 | | ( A )<br>( T )<br>[CDT] |
| YALE MATERIALS HANDLING<br>ATTN: MICHELLE BUTLER<br>624 SILVER BERRY DR<br>CRYSTAL LAKE, IL 60014 | 04-B-02221-BWB<br>Wickes Inc. | 6715 | 6/29/2005 | $3,439.43<br>$3,439.43<br>$3,439.43 | | ( A )<br>( T )<br>[CDT] |
| KENTUCKY WHOLESALE BUILDING PRODUCTS<br>C/O SCOTT N SCHREIBER<br>STAHL COWEN CROWLEY LLC<br>55 W MONROE ST, STE 1200<br>CHICAGO, IL 60603 | 04-B-02221-BWB<br>Wickes Inc. | 6716 | 4/9/2007 | $185,296.33<br>$185,296.33<br>$185,296.33 | | ( U )<br>( T )<br>[CDT] |
| SPECIALIZED STAFFING SOLUTIONS LLC<br>KEVIN DRISCOLL<br>BARNES & THORNBURG LLP<br>ONE N WACKER DR<br>STE 4400<br>CHICAGO, IL 60606 | 04-B-02221-BWB<br>Wickes Inc. | 6717 | 5/14/2007 | $4,500.00<br>$4,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| MID AM BUILDING SUPPLY INC<br>1615 OMAR BRADLEY DR<br>MOBERLY, MO 65270 | 04-B-02221-BWB<br>Wickes Inc. | 6718 | 6/29/2005 | $4,083.04<br>$4,083.04<br>$4,083.04 | | ( A )<br>( T )<br>[CDT] |
| SEVEN D INDUSTRIES LP<br>9 INDUSTRIAL PARK<br>RR 4 BOX 179A<br>HUNTINGDON, PA 16652-9426 | 04-B-02221-BWB<br>Wickes Inc. | 6719 | 6/29/2005 | $75,022.57<br>$75,022.57<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HANKINS LUMBER SALES<br>PO BOX 370<br>GRENADA, MS 38902-0370 | 04-B-02221-BWB<br>Wickes Inc. | 6720 | 6/29/2005 | $3,775.24<br>$3,775.24<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| MARTIN NAMCO<br>1255B GRAND ARMY HWY<br>SOMERSET, MA 02726-1203 | 04-B-02221-BWB<br>Wickes Inc. | 6721 | 6/29/2005 | $6,453.90<br>$6,453.90<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This Register of Proofs of Claim Filed is continually subject to audit and update.*

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

   *** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        but does not necessarily represent the total claim as indicated by the creditor.

   ***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
        unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| PRO PACK INC<br>6727 GUION RD<br>INDIANAPOLIS, IN 46268-4810 | 04-B-02221-BWB<br>Wickes Inc. | 6722 | 6/29/2005 | $2,158.27<br>$2,158.27<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| TURNER MCLEAN SUPPLY CO<br>PO BOX 730<br>FLINT, MI 48501-0730 | 04-B-02221-BWB<br>Wickes Inc. | 6723 | 6/29/2005 | $3,980.98<br>$3,980.98<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| AMERICAN LUMBER<br>BROKERS DRAWERS 1126<br>PO BOX 830620<br>BIRMINGHAM, AL 35283-0620 | 04-B-02221-BWB<br>Wickes Inc. | 6724 | 6/29/2005 | $14,268.48<br>$14,268.48<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| BROCKWAY SMITH CO<br>146 DASCOMB RD<br>ANDOVER, MA 01810-5887 | 04-B-02221-BWB<br>Wickes Inc. | 6725 | 6/29/2005 | $21,048.02<br>$21,048.02<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| COASTAL FOREST PRODUCTS INC<br>PO BOX 10898<br>BEDFORD, NH 03110-0898 | 04-B-02221-BWB<br>Wickes Inc. | 6726 | 6/29/2005 | $19,416.29<br>$19,416.29<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| DELTA TRUSS<br>PO BOX 6007<br>1310 WEISS ST<br>SAGINAW, MI 48608-6007 | 04-B-02221-BWB<br>Wickes Inc. | 6727 | 6/29/2005 | $6,213.01<br>$6,213.01<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| FUTTER TRADING LLC<br>PO BOX 347 SUITE 200<br>100 MERRICK RD<br>ROCKVILLE CENTRE, NY 11570-4800 | 04-B-02221-BWB<br>Wickes Inc. | 6728 | 6/29/2005 | $53,005.76<br>$53,005.76<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| K & K INDUSTRIES INC<br>R 1<br>PO BOX 170<br>MONTGOMERY, IN 47558-0170 | 04-B-02221-BWB<br>Wickes Inc. | 6729 | 6/29/2005 | $14,068.51<br>$14,068.51<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| LATHROP & GAGE<br>2345 GRAND BLVD STE 2500<br>KANSAS CITY, MO 64108-2663 | 04-B-02221-BWB<br>Wickes Inc. | 6730 | 6/29/2005 | $5,340.90<br>$5,340.90<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| LEGACY CABINETS LLC<br>110 LEGACY BLVD<br>PO BOX 730<br>EASTABOGA, AL 36260-0730 | 04-B-02221-BWB<br>Wickes Inc. | 6731 | 6/29/2005 | $3,717.47<br>$3,717.47<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| METAL SALES MFG CORP | 04-B-02221-BWB<br>Wickes Inc. | 6732 | 6/29/2005 | $9,000.00<br>$9,000.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| NORTHEAST PANEL AND TRUSS LLC<br>2742 6TH AVE<br>TROY, NY 12180-1516 | 04-B-02221-BWB<br>Wickes Inc. | 6733 | 6/29/2005 | $5,440.58<br>$5,440.58<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| NORTHEAST TREATERS INC<br>PO BOX 802<br>BELCHERTOWN, MA 01007-0802 | 04-B-02221-BWB<br>Wickes Inc. | 6734 | 6/29/2005 | $9,436.51<br>$9,436.51<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| REGAL INDUSTRIES<br>9564 E COUNTRY ROAD 600 S<br>CROTHERSVILLE, IN 47229-9746 | 04-B-02221-BWB<br>Wickes Inc. | 6735 | 6/29/2005 | $8,467.00<br>$8,467.00<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| RUSSIN LUMBER<br>JOHN WILLIAMS<br>21 LEONARDS DR<br>MONTGOMERY, NY 12549 | 04-B-02221-BWB<br>Wickes Inc. | 6736 | 6/29/2005 | $4,674.16<br>$4,674.16<br>$0.00 | | ( A )<br>( T )<br>[CDT] |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal. Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| SAGINAW LUMBER SALES INC<br>KEVIN LAURILLIARD ESQ<br>MCNAMEE LOCHNER TITUS ET AL<br>75 STATE ST, PO BOX 4<br>ALBANY, NY 12201-0459 | 04-B-02221-BWB<br>Wickes Inc. | 6737 | 6/29/2005 | $6,116.90<br>$6,116.90<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SHELTER DISTRIBUTION INC | 04-B-02221-BWB<br>Wickes Inc. | 6738 | 6/29/2005 | $9,087.52<br>$9,087.52<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| UNIFORET INC | 04-B-02221-BWB<br>Wickes Inc. | 6739 | 6/29/2005 | $3,759.75<br>$3,759.75<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| VELUX AMERICA INC<br>PO BOX 75435<br>CHARLOTTE, NC 28275-0435 | 04-B-02221-BWB<br>Wickes Inc. | 6740 | 6/29/2005 | $3,834.70<br>$3,834.70<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| WEITCO<br>251 SILO RD<br>ORRTANNA, PA 17353-9328 | 04-B-02221-BWB<br>Wickes Inc. | 6741 | 6/29/2005 | $3,101.48<br>$3,101.48<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| HEART TRUSS AND ENGINEERING<br>1830 N GRAND RIVER AVE<br>LANSING, MI 48906-3905 | 04-B-02221-BWB<br>Wickes Inc. | 6742 | 6/29/2005 | $3,769.41<br>$3,769.41<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| GENERAL MILLWORK CORP<br>36 WURZ AVE<br>UTICA, NY 13502-2534 | 04-B-02221-BWB<br>Wickes Inc. | 6744 | 6/29/2005 | $9,889.60<br>$9,889.60<br>$9,889.60 | | ( A )<br>( T )<br>[CDT] |
| RYDER TRANSPORTAION SERVICE<br>PO BOX 96723<br>CHICAGO, IL 60693-6723 | 04-B-02221-BWB<br>Wickes Inc. | 6745 | 6/29/2005 | $6,377.30<br>$6,377.30<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SHERWOOD LUMBER CORP<br>300 CORPORATE PLZ<br>ISLANDIA, NY 11749-1549 | 04-B-02221-BWB<br>Wickes Inc. | 6747 | 6/29/2005 | $8,550.44<br>$8,550.44<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| SNAVELY FOREST PROD CORP<br>PO BOX 7780<br>PHILADELPHIA, PA 19182-0001 | 04-B-02221-BWB<br>Wickes Inc. | 6748 | 6/29/2005 | $9,569.31<br>$9,569.31<br>$0.00 | | ( A )<br>( T )<br>[CDT] |
| COASTAL FOREST RESOURCES COMPANY<br>C/O VIVIEON E KELLEY ESQ<br>TROUTMAN SANDERS LLP<br>600 PEACHTREE ST<br>STE 5200<br>ATLANTA, GA 30308-2216 | 04-B-02221-BWB<br>Wickes Inc. | 6749 | 6/2/2007 | $2,500.00<br>$2,500.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| ABF FREIGHT SYSTEMS INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | 04-B-02221-BWB<br>Wickes Inc. | 6750 | 10/9/2007 | $2,509.75<br>$2,509.75<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| POWERS DRYWALL & INSULATION INC<br>TELLER LEVIT & SILVERTRUST PC<br>11 E ADAMS ST # 800<br>CHICAGO, IL 60603 | 04-B-02221-BWB<br>Wickes Inc. | 6751 | 1/7/2008 | $4,858.00<br>$4,858.00<br>$0.00 | | ( U )<br>( T )<br>[CDT] |
| TIMBERFIELD ROOF TRUSS<br>KERI LUCIER<br>2016 OXFORD ST EAST<br>LONDON, ON N5V 2Z8<br>CANADA | 04-B-02221-BWB<br>Wickes Inc. | 6754 | 11/9/2009 | $8,800.00<br>$8,800.00<br>$8,800.00 | | ( U )<br>( T )<br>[CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This Register of Proofs of Claim Filed is continually subject to audit and update.*

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

*Prepared on January 10, 2011 by BMC Group*          www.bmcgroup.com          *Page 520 of 522*
888.909.0100

In re: Wickes Inc.

Register of Proofs of Claim Filed  •  Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION (TRANSFEROR: BLUELINX CORPORATION) 133 PEACHTREE ST NE ATLANTA, GA 30348-5605 | 04-B-02221-BWB Wickes Inc. | 711-A | | $7,435.36 | | [CDT] |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            ***This Register of Proofs of Claim Filed is continually subject to audit and update.***

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total

*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, but does not necessarily represent the total claim as indicated by the creditor.

***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor, unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.   Then, the modified amount is reflected.

In re: Wickes Inc.

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name | Claim Number | Claim Date | Total | *CUD | **Class / ***Totals |
|---|---|---|---|---|---|---|

### Report totals for Register of Proofs of Claim Filed

Totals are reported in each Amount Class (**) and Totals grouping (***)

| | | | | Total | | Class / Totals |
|---|---|---|---|---|---|---|
| | | | | $5,124,033.18 | | ( A ) |
| | | | | $146,607,146.45 | | ( S ) |
| | | | | $41,447,235.25 | | ( P ) |
| | | | | $339,253,186.33 | | ( U ) |
| | | | | $533,053,903.50 | | ( T ) |
| | | | | $532,431,601.21 | | [CT] |
| | | | | $36,772,011.38 | | [CDT] |

Total Claims Count:  6747

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This Register of Proofs of Claim Filed is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  ( T ): Claimed Total
*** [CT]: Calculated Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      but does not necessarily represent the total claim as indicated by the creditor.
***[CDT]: Current Deemed Total reflects the sum value of each individual classification as indicated on the proof of claim form by the creditor,
      unless the claim has been modified by Order, Stipulation, or Claim Withdrawal.  Then, the modified amount is reflected.